Akademos, Inc.

| Akademos Username | Bank Name | Bank Account Name | Bank Account Number | Bank Routing Number | Credit Card Type | Credit Card Number |
|---|---|---|---|---|---|---|
| expressbooks06 | HSBC BANK | MISD SUMAR | 54017360 | 21007... | HSBC | 521531...022...0 |
| jhonbooks | COMMERCE ONLINE | DART AIR INC | 7915891968 | 26013673 | VISA | 40652501459771010 |

AK 000002

Confidential

5/19/2008

Sales History for Seller expressbooks06                                      Total Payments  $    34,105.36
Akademos Marketplace

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 3/18/2008 | 928897-1194667 | 9780073256498 | Introduction to Geography | 1 | $ 68.95 | Bank Account Deposit / 04-07-2008 | $ 60.06 |
| 3/17/2008 | 928818-1194557 | 9780072872057 | Economics | 1 | $ 30.60 | Bank Account Deposit / 04-07-2008 | $ 26.96 |
| 3/17/2008 | 928829-1194577 | 9780073660554 | Experimental Methods for Engineers | 1 | $ 36.70 | Bank Account Deposit / 04-07-2008 | $ 35.25 |
| 3/17/2008 | 928842-1194593 | 9780073530628 | Fundamentals of Corporate Finance | 1 | $ 41.60 | Bank Account Deposit / 04-07-2008 | $ 39.42 |
| 3/16/2008 | 928686-1194370 | 9780072967432 | Child Development | 1 | $ 38.50 | Bank Account Deposit / 04-07-2008 | $ 38.05 |
| 3/16/2008 | 928704-1194390 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 43.01 | Bank Account Deposit / 04-07-2008 | $ 40.61 |
| 3/16/2008 | 928744-1194432 | 9780131890954 | Organizational Behavior | 1 | $ 34.00 | Bank Account Deposit / 04-07-2008 | $ 30.36 |
| 3/15/2008 | 928559-1194187 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 27.74 | Bank Account Deposit / 04-07-2008 | $ 27.18 |
| 3/15/2008 | 928562-1194198 | 9780073261409 | Business Communication | 1 | $ 36.70 | Bank Account Deposit / 04-07-2008 | $ 35.25 |
| 3/15/2008 | 928573-1194209 | 9780073660554 | Experimental Methods for Engineers | 1 | $ 27.20 | Bank Account Deposit / 04-07-2008 | $ 24.58 |
| 3/15/2008 | 928635-1194149 | 9780073304465 | Business Communication | 1 | | Not Paid for Sale--Buyer Refunded | $ |
| 3/14/2008 | 928505-1194110 | 9780073304465 | Principles of Environmental Science | 1 | $ 23.46 | Bank Account Deposit / 04-07-2008 | $ 39.42 |
| 3/13/2008 | 928216-1193764 | 9780073530628 | Fundamentals of Corporate Finance | 1 | $ 41.60 | Bank Account Deposit / 04-07-2008 | $ 35.29 |
| 3/13/2008 | 928223-1193771 | 9780721602400 | Textbook Of Medical Physiology | 1 | $ 39.80 | Bank Account Deposit / 04-07-2008 | $ 22.80 |
| 3/13/2008 | 928250-1193800 | 9780131485235 | Essentials Of Strategic Management | 1 | $ 22.05 | Bank Account Deposit / 04-07-2008 | $ 28.23 |
| 3/13/2008 | 928321-1193877 | 9780073257945 | Fundamentals of Human Resource Management | 1 | $ 31.50 | Bank Account Deposit / 04-07-2008 | $ 29.08 |
| 3/13/2008 | 928347-1193906 | 9780072987324 | Managing Human Resources | 1 | $ 32.50 | Bank Account Deposit / 04-07-2008 | $ 38.05 |
| 3/13/2008 | 928352-1193911 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 39.99 | Bank Account Deposit / 04-07-2008 | $ 37.93 |
| 3/12/2008 | 928130-1193646 | 9780073341521 | Designing And Managing The Supply Chain | 1 | $ 39.85 | Bank Account Deposit / 04-07-2008 | $ 34.23 |
| 3/12/2008 | 928168-1193706 | 9780131562073 | Contemporary Logistics | 1 | $ 36.21 | Bank Account Deposit / 03-22-2008 | $ 38.05 |
| 3/11/2008 | 928056-1193553 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 39.99 | Bank Account Deposit / 03-22-2008 | $ 38.05 |
| 3/11/2008 | 927794-1193212 | 9780072232599 | Personal Finance | 1 | $ 39.00 | Bank Account Deposit / 03-22-2008 | $ 34.61 |
| 3/10/2008 | 927799-1193218 | 9780132433105 | Data And Computer Communications | 1 | $ 39.00 | Bank Account Deposit / 03-22-2008 | $ 34.61 |
| 3/10/2008 | 927665-1193028 | 9780073131948 | Human Resource Management | 1 | $ 35.50 | Bank Account Deposit / 03-22-2008 | $ 27.90 |
| 3/10/2008 | 927666-1193029 | 9780073523026 | International Economics | 1 | $ 28.05 | Bank Account Deposit / 03-22-2008 | $ 33.63 |
| 3/8/2008 | 927398-1192696 | 9781416032649 | Ultrasonography in Obstetrics and Gynecology | 1 | $ 88.95 | Bank Account Deposit / 03-22-2008 | $ 77.06 |
| 3/8/2008 | 927402-1192700 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 39.99 | Bank Account Deposit / 03-22-2008 | $ 35.45 |
| 3/8/2008 | 927455-1192761 | 9780073212197 | Vector Mechanics for Engineers | 1 | $ 38.50 | Bank Account Deposit / 03-22-2008 | $ 36.78 |
| 3/8/2008 | 927447-1192751 | | Modern Competitive Strategy | 1 | $ 69.00 | Not Paid for Sale--Buyer Refunded | $ |
| 3/7/2008 | 927721-1192402 | 9780073215754 | Applied Statistics in Business And Economics | 1 | $ 27.50 | Bank Account Deposit / 03-22-2008 | $ 24.83 |
| 3/7/2008 | 927229-1192425 | 9780073131948 | Human Resource Management | 1 | $ 35.50 | Bank Account Deposit / 03-22-2008 | $ 31.63 |
| 3/7/2008 | 927725-1192485 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 39.99 | Bank Account Deposit / 03-22-2008 | $ 38.05 |
| 3/5/2008 | 926833-1191898 | 9780073272962 | Statistical Techniques in Business & Economics | 1 | $ 42.50 | Bank Account Deposit / 03-22-2008 | $ 40.18 |
| 3/5/2008 | 926953-1192066 | 9781416033851 | Atlas of Human Anatomy | 1 | $ 53.95 | Bank Account Deposit / 03-22-2008 | $ 47.31 |
| 3/5/2008 | 926955-1193069 | 9780072878707 | Abnormal Psychology | 1 | $ 43.16 | Bank Account Deposit / 03-22-2008 | $ 38.14 |
| 3/4/2008 | 926662-1191643 | 9780072872057 | Economics | 2 | $ 60.00 | Bank Account Deposit / 03-22-2008 | $ 53.92 |
| 3/4/2008 | 926734-1191731 | 9780130473943 | Elements Of Chemical Reaction Engineering | 1 | $ 31.00 | Bank Account Deposit / 03-22-2008 | $ 27.81 |
| 3/4/2008 | 926744-1191750 | 9780072499384 | Fundamentals Of Digital Logic With Vhdl Design | 1 | $ 39.78 | Bank Account Deposit / 03-22-2008 | $ 37.21 |
| 3/4/2008 | 926802-1191856 | 9780073530628 | Fundamentals of Corporate Finance | 1 | $ 42.43 | Bank Account Deposit / 03-22-2008 | $ 39.42 |
| 3/3/2008 | 926481-1191402 | 9780071244961 | | 1 | $ 31.50 | Bank Account Deposit / 03-22-2008 | $ 37.63 |
| 3/3/2008 | 926494-1191420 | 9781567932423 | Strategic Management of Information Systems in Healthcare | 1 | $ 31.50 | Bank Account Deposit / 03-22-2008 | $ 28.23 |
| 3/3/2008 | 926494-1191482 | 9780073049021 | Marketing | 1 | $ 35.50 | Bank Account Deposit / 03-22-2008 | $ 31.63 |
| 3/2/2008 | 926281-1191149 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 26.50 | Bank Account Deposit / 03-22-2008 | $ 26.58 |
| 3/2/2008 | 926358-1191254 | 9780073052335 | Systems Analysis And Design Methods | 1 | $ 37.20 | Bank Account Deposit / 03-22-2008 | $ 35.68 |
| 3/2/2008 | 926370-1191267 | 9780716748786 | Inorganic Chemistry | 1 | $ 55.50 | Bank Account Deposit / 03-22-2008 | $ 48.63 |
| 2/29/2008 | 926009-1190791 | 9780073271101 | Fundamental Accounting Principles | 1 | $ 85.00 | Bank Account Deposit / 03-22-2008 | $ 73.71 |
| 2/29/2008 | 926054-1190845 | 9780073272962 | Statistical Techniques in Business & Economics | 1 | $ 42.50 | Bank Account Deposit / 03-07-2008 | $ 40.18 |
| 2/28/2008 | 925838-1190553 | 9780073228754 | Adolescence | 1 | $ 21.00 | Bank Account Deposit / 03-07-2008 | $ 19.31 |
| 2/28/2008 | 925816-1190540 | 9780131147225 | An Introduction To Theories Of Learning | 1 | $ 41.50 | Bank Account Deposit / 03-07-2008 | $ 36.73 |
| 2/28/2008 | 925835-1190549 | 9780073279336 | Modern Competitive Strategy | 1 | $ 34.50 | Bank Account Deposit / 03-22-2008 | $ 30.78 |
| 2/28/2008 | 925893-1190627 | 9780073049021 | Marketing | 1 | $ 35.50 | Bank Account Deposit / 03-22-2008 | $ 31.63 |
| 2/27/2008 | 925623-1190255 | 9780073304465 | Principles of Environmental Science | 1 | $ 23.00 | Bank Account Deposit / 03-07-2008 | $ 21.01 |
| 2/27/2008 | 925694-1190356 | 9780073256498 | Introduction to Geography | 1 | $ 68.95 | Bank Account Deposit / 03-07-2008 | $ 60.06 |
| 2/27/2008 | 925785-1190486 | 9780073523026 | International Economics | 1 | $ 28.05 | Bank Account Deposit / 03-07-2008 | $ 25.30 |
| 2/26/2008 | 925417-1189979 | 9780073050775 | An Introduction to Biological Evolution | 1 | $ 44.00 | Bank Account Deposit / 03-07-2008 | $ 41.46 |
| 2/26/2008 | 925447-1189996 | 9780073272962 | Statistical Techniques in Business & Economics | 1 | $ 42.50 | Bank Account Deposit / 03-07-2008 | $ 40.18 |
| 2/26/2008 | 925543-1189999 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 26.50 | Bank Account Deposit / 03-07-2008 | $ 23.98 |
| 2/26/2008 | 925542-1190148 | 9780073523026 | International Economics | 1 | $ 28.05 | Bank Account Deposit / 03-07-2008 | $ 28.66 |
| 2/26/2008 | 925565-1190183 | 9780073221038 | Chemistry | 1 | $ 115.50 | Bank Account Deposit / 03-22-2008 | $ 102.54 |
| 2/25/2008 | 925519-1190009 | 9780072967432 | Child Development | 1 | $ 39.00 | Bank Account Deposit / 03-07-2008 | $ 37.21 |
| 2/25/2008 | 925290-1189771 | 9780073223599 | Personal Finance | 1 | $ 25.00 | Bank Account Deposit / 03-07-2008 | $ 22.71 |
| 2/25/2008 | 925395-1189922 | 9780073261409 | Business Communication | 1 | $ 21.00 | Bank Account Deposit / 03-07-2008 | $ 19.31 |
| 2/24/2008 | 925170-1189589 | 9780073019673 | Essentials of Economics | 1 | $ 26.50 | Bank Account Deposit / 03-07-2008 | $ 23.98 |
| 2/24/2008 | 925196-1189621 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.10 | Bank Account Deposit / 03-22-2008 | $ 33.04 |
| 2/24/2008 | 925280-1189758 | 9780073421679 | Organization Development and Transformation | 1 | $ 31.00 | Bank Account Deposit / 03-07-2008 | $ 27.81 |
| 2/24/2008 | 925182-1189604 | 9780072250939 | Financial Markets and Institutions | 1 | | Not Paid for Sale--Buyer Refunded | $ |
| 2/24/2008 | 925258-1189724 | 9780073052335 | Systems Analysis and Design Methods | 1 | $ 37.20 | Bank Account Deposit / 03-22-2008 | $ 38.05 |
| 2/24/2008 | 925067-1189431 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 39.99 | Bank Account Deposit / 03-07-2008 | $ 37.58 |
| 2/22/2008 | 925157-1189567 | 9780073272962 | Statistical Techniques in Business & Economics | 1 | $ 42.50 | Bank Account Deposit / 03-07-2008 | $ 33.08 |
| 2/22/2008 | 924945-1189270 | 9780073052335 | Systems Analysis and Design Methods | 1 | $ 25.00 | Bank Account Deposit / 03-07-2008 | $ 22.71 |
| 2/22/2008 | 924960-1189290 | 9780073261409 | Business Communication | 1 | $ 27.00 | Bank Account Deposit / 03-07-2008 | $ 24.41 |
| 2/21/2008 | 924969-1189299 | 9780073530123 | Principles of Management | 1 | $ 28.05 | Bank Account Deposit / 03-07-2008 | $ 27.90 |
| 2/21/2008 | 924977-1189309 | 9780073523026 | International Economics | 1 | $ 28.05 | Bank Account Deposit / 03-07-2008 | $ 27.90 |
| 2/21/2008 | 924736-1188990 | 9780072380323 | Design of Analog Cmos Integrated Circuits | 1 | $ 27.50 | Bank Account Deposit / 03-07-2008 | $ 23.18 |

AK000003

5/19/2008

... History for Seller expressbooks06                           Total Payments: $   34,105.36
Akademos Marketplace

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 2/21/2008 | 924802-1189068 | 9780073304465 | Principles of Environmental Science | 1 | $ 23.00 | Bank Account Deposit / 03-07-2008 | $ 21.01 |
| 2/21/2008 | 924838-1189125 | 9780131562073 | Contemporary Logistics | 1 | $ 35.50 | Bank Account Deposit / 03-07-2008 | $ 31.63 |
| 2/21/2008 | 924865-1189156 | 9780072831566 | World Class Supply Management | 1 | $ 26.05 | Bank Account Deposit / 03-07-2008 | $ 23.60 |
| 2/21/2008 | 924839-1189189 | 9780073210582 | Strategic Management of Technological Innovation | 1 | $ 25.20 | Bank Account Deposit / 03-07-2008 | $ 25.48 |
| 2/21/2008 | 924907-1189207 | 9780131562073 | Contemporary Logistics | 1 | $ 35.50 | Bank Account Deposit / 03-07-2008 | $ 34.23 |
| 2/20/2008 | 924850-1188850 | 9780073250939 | Financial Markets and Institutions | 1 | $ 31.00 | Bank Account Deposit / 03-07-2008 | $ 30.41 |
| 2/20/2008 | 924629-1188853 | 9780073309507 | Fundamentals of Signals and Systems | 1 | $ 33.00 | Bank Account Deposit / 03-07-2008 | $ 32.11 |
| 2/20/2008 | 924630-1188854 | 9780073304465 | Principles of Environmental Science | 1 | $ 23.00 | Bank Account Deposit / 03-07-2008 | $ 21.01 |
| 2/20/2008 | 924664-1188865 | 9780131147225 | An Introduction To Theories of Learning | 1 | $ 41.50 | Bank Account Deposit / 03-07-2008 | $ 36.73 |
| 2/20/2008 | 924678-1188915 | 9780132393218 | Automation, Production Systems, and Computer-integrated M | 1 | $ 44.80 | Bank Account Deposit / 03-07-2008 | $ 42.14 |
| 2/19/2008 | 924586-1188523 | 9780073001150 | Fundamentals of Electric Circuits | 1 | $ 39.80 | Bank Account Deposit / 03-07-2008 | $ 35.29 |
| 2/19/2008 | 924459-1188621 | 9780072987324 | Managing Human Resources | 1 | $ 32.50 | Bank Account Deposit / 03-07-2008 | $ 29.08 |
| 2/18/2008 | 924421-1188326 | 9780131890954 | Organizational Behavior | 1 | $ 48.50 | Bank Account Deposit / 03-07-2008 | $ 45.28 |
| 2/17/2008 | 924301-1188414 | 9780073250939 | Financial Markets and Institutions | 1 | $ 31.00 | Bank Account Deposit / 03-07-2008 | $ 27.81 |
| 2/17/2008 | 924143-1188195 | 9780073019673 | Essentials of Economics | 1 | $ 21.00 | Bank Account Deposit / 03-07-2008 | $ 21.91 |
| 2/16/2008 | 923974-1187998 | 9780072880083 | Discrete Mathematics and Its Applications | 1 | $ 39.99 | Bank Account Deposit / 03-07-2008 | $ 35.45 |
| 2/16/2008 | 924002-1188027 | 9780070418783 | Wastewater Engineering | 1 | $ 51.00 | Bank Account Deposit / 03-07-2008 | $ 47.41 |
| 2/16/2008 | 924020-1188047 | 9780072467505 | Introduction to Computing Systems | 1 | $ 32.50 | Bank Account Deposit / 03-07-2008 | $ 31.68 |
| 2/15/2008 | 923863-1187783 | 9780072831566 | World Class Supply Management | 1 | $ 26.05 | Bank Account Deposit / 03-07-2008 | $ 23.60 |
| 2/15/2008 | 923932-1187919 | 9780073212197 | Vector Mechanics for Engineers | 1 | $ 38.50 | Bank Account Deposit / 02-22-2008 | $ 38.58 |
| 2/7/2008 | 922056-1185127 | 9780072882261 | Leadership | 1 | $ 33.66 | Bank Account Deposit / 02-22-2008 | $ 29.51 |
| 2/7/2008 | 922199-1185346 | 9780073257945 | Fundamentals of Human Resource Management | 1 | $ 36.69 | Bank Account Deposit / 02-22-2008 | $ 35.24 |
| 2/7/2008 | 922248-1185405 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 40.58 | Bank Account Deposit / 02-22-2008 | $ 38.55 |
| 2/6/2008 | 921700-1184667 | 9780072996500 | Financial & Managerial Accounting | 1 | $ 76.00 | Bank Account Deposit / 02-22-2008 | $ 68.66 |
| 2/6/2008 | 921915-1184763 | 9780073052335 | Systems Analysis And Design Methods | 1 | $ 38.82 | Bank Account Deposit / 02-22-2008 | $ 37.05 |
| 2/6/2008 | 921766-1184763 | 9780072987324 | Managing Human Resources | 1 | $ 102.00 | Bank Account Deposit / 02-22-2008 | $ 90.84 |
| 2/6/2008 | 921939-1184979 | 9780324144970 | The Management of Technology and Innovation With Infotrac | 1 | $ 25.55 | Bank Account Deposit / 02-22-2008 | $ 23.17 |
| 2/6/2008 | 921970-1185024 | 9780073080154 | Marketing | 1 | $ 38.70 | Bank Account Deposit / 02-22-2008 | $ 36.95 |
| 2/6/2008 | 921644-1184598 | 9781558608207 | Relational Database Design Clearly Explained | 2 | $ 113.84 | Not Paid for Sale - Buyer Refunded | |
| 2/5/2008 | 921363-1184232 | 9780534376178 | Organic Chemistry With Infotrac | 1 | $ 60.00 | Bank Account Deposit / 02-22-2008 | $ 55.06 |
| 2/5/2008 | 921365-1184234 | 9780072931174 | Financial Accounting | 1 | $ 82.00 | Bank Account Deposit / 02-22-2008 | $ 73.76 |
| 2/5/2008 | 921402-1184279 | 9780072957396 | Money And Capital Markets | 1 | $ 58.82 | Bank Account Deposit / 02-22-2008 | $ 51.45 |
| 2/5/2008 | 921435-1184317 | 9780324288452 | Financial Markets and Institutions | 1 | $ 50.00 | Bank Account Deposit / 02-22-2008 | $ 46.56 |
| 2/5/2008 | 921545-1184460 | 9781416025344 | Basic Pathology | 1 | $ 44.10 | Bank Account Deposit / 02-22-2008 | $ 39.76 |
| 2/5/2008 | 921632-1184584 | 9780534624026 | Theories Of Personality with Infotrac | 1 | $ 40.00 | Bank Account Deposit / 02-22-2008 | $ 38.06 |
| 2/4/2008 | 920939-1183692 | 9780072830873 | Marketing Research | 1 | $ 39.56 | Bank Account Deposit / 02-22-2008 | $ 35.08 |
| 2/4/2008 | 921178-1183979 | 9780077236380 | Abnormal Psychology | 1 | $ 71.06 | Bank Account Deposit / 02-22-2008 | $ 61.86 |
| 2/3/2008 | 920714-1183395 | 9780073080061 | International Marketing | 1 | $ 65.59 | Bank Account Deposit / 02-22-2008 | $ 57.21 |
| 2/3/2008 | 920718-1183400 | 9780721683072 | Guyton & Hall Physiology Review | 1 | $ 21.00 | Bank Account Deposit / 02-22-2008 | $ 19.31 |
| 2/3/2008 | 920760-1183405 | 9780073051888 | Elementary Number Theory | 1 | $ 23.00 | Bank Account Deposit / 02-22-2008 | $ 21.01 |
| 2/2/2008 | 920383-1183406 | 9780073526799 | Fundamental Managerial Accounting Concepts | 1 | $ 71.06 | Bank Account Deposit / 02-22-2008 | $ 64.46 |
| 2/1/2008 | 920424-1183024 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 02-22-2008 | $ 45.28 |
| 2/1/2008 | 920353-1182944 | 9780130612306 | Electric Machines | 1 | $ 37.50 | Bank Account Deposit / 02-07-2008 | $ 35.93 |
| 1/25/2008 | 916395-1177765 | 9780716748786 | Inorganic Chemistry | 1 | $ 55.00 | Bank Account Deposit / 02-07-2008 | $ 50.81 |
| 1/24/2008 | 915828-1176993 | 9780262062161 | Essentials of Programming Languages | 1 | $ 31.72 | Bank Account Deposit / 02-07-2008 | $ 28.42 |
| 1/24/2008 | 9:5972-1177177 | 9780123097507 | An Introduction to Continuum Mechanics | 1 | $ 26.30 | Bank Account Deposit / 02-07-2008 | $ 23.81 |
| 1/24/2008 | 916014-1177294 | 9780072977516 | Social Psychology | 1 | $ 41.69 | Bank Account Deposit / 02-07-2008 | $ 39.49 |
| 1/24/2008 | 916349-1177703 | 9780073309792 | Calculus for Business, Economics, and the Social and Life Scien | 1 | $ 68.59 | Bank Account Deposit / 02-07-2008 | $ 62.36 |
| 1/23/2008 | 914749-1175551 | 9780072881202 | Leadership | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $ 32.11 |
| 1/23/2008 | 914768-1175577 | 9780073404491 | Fundamentals of Selling | 1 | $ 68.59 | Bank Account Deposit / 02-07-2008 | $ 59.76 |
| 1/23/2008 | 914768-1175579 | 9780073223575 | Essentials of Contemporary Management | 1 | $ 62.41 | Bank Account Deposit / 02-07-2008 | $ 54.50 |
| 1/23/2008 | 914'72-1175584 | 9780132390026 | Principles of Marketing | 1 | $ 50.75 | Bank Account Deposit / 02-07-2008 | $ 44.59 |
| 1/23/2008 | 914878-1175726 | 9780073080154 | Marketing | 1 | $ 38.70 | Bank Account Deposit / 02-07-2008 | $ 36.95 |
| 1/23/2008 | 914878-1175726 | 9780073250359 | Heat And Mass Transfer | 1 | $ 39.25 | Bank Account Deposit / 02-07-2008 | $ 37.42 |
| 1/23/2008 | 914888-1175737 | 9780716787594 | Physical Chemistry | 1 | $ 60.00 | Bank Account Deposit / 02-07-2008 | $ 55.06 |
| 1/23/2008 | 914985-1175877 | 9780077236380 | Abnormal Psychology | 1 | $ 71.06 | Bank Account Deposit / 02-07-2008 | $ 64.46 |
| 1/23/2008 | 915200-1176140 | 9780073101264 | Health Psychology | 1 | $ 41.78 | Bank Account Deposit / 02-07-2008 | $ 36.97 |
| 1/23/2008 | 915209-1176157 | 9780073101264 | Health Psychology | 1 | $ 41.78 | Bank Account Deposit / 02-07-2008 | $ 39.57 |
| 1/23/2008 | 915220-1176172 | 9780073250359 | Heat And Mass Transfer | 1 | $ 39.25 | Bank Account Deposit / 02-07-2008 | $ 37.42 |
| 1/23/2008 | 915272-1176230 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 02-07-2008 | $ 42.68 |
| 1/23/2008 | 915298-1176266 | 9780750661683 | Materials Selection in Mechanical Design | 1 | $ 35.30 | Bank Account Deposit / 02-07-2008 | $ 34.06 |
| 1/23/2008 | 915300-1176270 | 9780072881202 | Leadership | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $ 32.11 |
| 1/23/2008 | 915302-1176273 | 9780073261409 | Business Communication | 1 | $ 32.80 | Bank Account Deposit / 02-07-2008 | $ 31.94 |
| 1/23/2008 | 915353-1176339 | 9780131011717 | Fuzzy Sets and Fuzzy Logic | 1 | $ 32.30 | Bank Account Deposit / 02-07-2008 | $ 28.91 |
| 1/23/2008 | 915395-1176391 | 9780073107264 | Health Psychology | 1 | $ 41.78 | Bank Account Deposit / 02-07-2008 | $ 39.57 |
| 1/22/2008 | 913884-1174298 | 9780471351764 | Organizational Behavior | 1 | $ 40.00 | Bank Account Deposit / 02-07-2008 | $ 38.06 |
| 1/22/2008 | 913898-1174298 | 9780131730427 | Supply Chain Management | 1 | $ 32.50 | Bank Account Deposit / 02-07-2008 | $ 29.08 |
| 1/22/2008 | 913920-1174335 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.00 | Bank Account Deposit / 02-07-2008 | $ 32.96 |
| 1/22/2008 | 913988-1174427 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $ 35.95 |
| 1/22/2008 | 914000-1174447 | 9780130814197 | Transportation Engineering and Planning | 1 | $ 39.17 | Bank Account Deposit / 02-07-2008 | $ 37.35 |
| 1/22/2008 | 914020-1174472 | 9780073107264 | Health Psychology | 1 | $ 41.78 | Bank Account Deposit / 02-07-2008 | $ 36.97 |
| 1/22/2008 | 914056-1174519 | 9780131485235 | Essentials Of Strategic Management | 1 | $ 25.00 | Bank Account Deposit / 02-07-2008 | $ 25.31 |
| 1/22/2008 | 914067-1174536 | 9780077236380 | Abnormal Psychology | 1 | $ 71.06 | Bank Account Deposit / 02-07-2008 | $ 61.86 |
| 1/22/2008 | 914097-1174574 | 9780471472582 | Principles of Highway Engineering and Traffic Analysis | 1 | $ 31.51 | Bank Account Deposit / 02-07-2008 | $ 30.84 |
| 1/22/2008 | 914132-1174626 | 9780073316093 | Hole's Human Anatomy & Physiology | 1 | $ 81.09 | Bank Account Deposit / 02-07-2008 | $ 67.10 |

AK000004

5/19/2008

...ales History for Seller expressbooks06

Total Payments:   $   34,105.36

...kademos Marketplace

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 1/22/2008 | 914295-1174843 | 9780195108095 | Investment Science | 1 | $ 39.89 | Bank Account Deposit / 02-07-2008 | $    37.96 |
| 1/22/2008 | 914318-1174875 | 9780072992731 | Benson's Microbiological Applications | 1 | $ 60.82 | Bank Account Deposit / 02-07-2008 | $    55.75 |
| 1/22/2008 | 914338-1174904 | 9780125980623 | Introduction to Probability Models, lse | 1 | $ 35.70 | Bank Account Deposit / 02-07-2008 | $    34.40 |
| 1/22/2008 | 914384-1174984 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $    38.55 |
| 1/22/2008 | 914400-1175005 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.00 | Bank Account Deposit / 02-07-2008 | $    32.96 |
| 1/22/2008 | 914402-1175008 | 9780073526799 | Fundamental Managerial Accounting Concepts | 1 | $ 71.06 | Bank Account Deposit / 02-07-2008 | $    64.46 |
| 1/22/2008 | 914522-1175182 | 9781761692096 | Operations Management | 1 | $ 42.98 | Bank Account Deposit / 02-07-2008 | $    40.59 |
| 1/22/2008 | 914548-1175244 | 9780073309279 | Calculus for Business, Economics, and the Social and Life Scien | 1 | $ 68.59 | Bank Account Deposit / 02-07-2008 | $    62.36 |
| 1/22/2008 | 914573-1175269 | 9780471694663 | Operating System Concepts | 1 | $ 40.00 | Bank Account Deposit / 02-07-2008 | $    38.06 |
| 1/22/2008 | 914584-1175281 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.00 | Bank Account Deposit / 02-07-2008 | $    30.36 |
| 1/22/2008 | 914632-1175344 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $    35.95 |
| 1/21/2008 | 913550-1173827 | 9780073219462 | Health Psychology | 1 | $ 41.50 | Bank Account Deposit / 02-07-2008 | $    39.33 |
| 1/21/2008 | 913595-1173880 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 39.56 | Bank Account Deposit / 02-07-2008 | $    37.68 |
| 1/21/2008 | 913607-1173894 | 9780132337748 | Management Information Systems | 1 | $ 42.76 | Bank Account Deposit / 02-07-2008 | $    40.40 |
| 1/21/2008 | 913684-1173935 | 9780072468366 | Introduction to Probability and Statistics | 1 | $ 35.00 | Bank Account Deposit / 02-07-2008 | $    33.81 |
| 1/21/2008 | 913714-1174027 | 9780072468366 | Introduction to Probability and Statistics | 1 | $ 105.00 | Bank Account Deposit / 02-07-2008 | $    (5.25) |
| 1/21/2008 | 913724-1174046 | 9780073268071 | Biology | 1 | $ 84.00 | Bank Account Deposit / 02-07-2008 | $    75.46 |
| 1/21/2008 | 913725-1174047 | 9780132337748 | Management Information Systems | 1 | $ 42.76 | Bank Account Deposit / 02-07-2008 | $    37.80 |
| 1/21/2008 | 913734-1174079 | 9780471010906 | Topics in Algebra | 1 | $ 30.62 | Bank Account Deposit / 02-07-2008 | $    27.48 |
| 1/21/2008 | 913855-1174245 | 9780534624026 | Theories Of Personality with Infotrac | 1 | $ 40.00 | Bank Account Deposit / 02-07-2008 | $    38.06 |
| 1/21/2008 | 913863-1174255 | 9780471694663 | Operating System Concepts | 1 | $ 40.00 | Bank Account Deposit / 02-07-2008 | $    38.06 |
| 1/14/2008 | 906921-1164395 | 9780805331110 | Modern Experimental Biochemistry | 1 | $ 37.88 | Bank Account Deposit / 02-07-2008 | $    33.65 |
| 1/14/2008 | 906967-1164453 | 9781418836399 | C++ Programming | 1 | $ 44.92 | Bank Account Deposit / 02-07-2008 | $    42.24 |
| 1/14/2008 | 907010-1164546 | 9780130481191 | History and Systems of Psychology | 1 | $ 30.77 | Bank Account Deposit / 02-07-2008 | $    27.61 |
| 1/14/2008 | 907070-1164621 | 9780471713456 | Software Quality Engineering | 1 | $ 33.06 | Bank Account Deposit / 02-07-2008 | $    29.56 |
| 1/14/2008 | 907070-1164622 | 9780130471109 | Object-Oriented Software Engineering | 1 | $ 43.01 | Bank Account Deposit / 02-07-2008 | $    38.01 |
| 1/14/2008 | 907109-1164693 | 9780073304465 | Principles of Environmental Science | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $    29.51 |
| 1/14/2008 | 907182-1164794 | 9780534554040 | Animal Physiology With Infotrac | 1 | $ 50.00 | Bank Account Deposit / 02-07-2008 | $    43.96 |
| 1/14/2008 | 907230-1164863 | 9780495014287 | Essential Calculus | 1 | $ 40.45 | Bank Account Deposit / 02-07-2008 | $    38.44 |
| 1/14/2008 | 907235-1164869 | 9780072992731 | Benson's Microbiological Applications | 1 | $ 60.82 | Bank Account Deposit / 02-07-2008 | $    55.75 |
| 1/14/2008 | 907241-1164877 | 9780073211596 | Modern Advanced Accounting | 1 | $ 68.06 | Bank Account Deposit / 02-07-2008 | $    59.31 |
| 1/14/2008 | 907256-1164895 | 9780073014661 | Applied Linear Regression Models | 1 | $ 66.11 | Bank Account Deposit / 02-07-2008 | $    57.65 |
| 1/14/2008 | 909731-1165047 | 9780073261409 | Business Communication | 1 | $ 32.80 | Bank Account Deposit / 02-07-2008 | $    31.94 |
| 1/14/2008 | 907396-1165098 | 9780131898349 | Introduction to Logic | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $    29.51 |
| 1/14/2008 | 907497-1165226 | 9780199267934 | Electrical Properties of Materials | 1 | $ 32.30 | Bank Account Deposit / 02-07-2008 | $    31.51 |
| 1/14/2008 | 907546-1165295 | 9780072987324 | Managing Human Resources | 1 | $ 25.00 | Bank Account Deposit / 02-07-2008 | $    22.71 |
| 1/14/2008 | 907597-1165358 | 9780131411685 | Marketing Of High-technology Products And Innovations | 1 | $ 32.32 | Bank Account Deposit / 02-07-2008 | $    31.53 |
| 1/14/2008 | 907597-1165363 | 9780324289565 | Advertising And Integrated Brand Promotion with Infotrac | 1 | $ 48.75 | Bank Account Deposit / 02-07-2008 | $    42.89 |
| 1/14/2008 | 907599-1165365 | 9780073312934 | Human Physiology | 1 | $ 211.28 | Bank Account Deposit / 02-07-2008 | $    - |
| 1/14/2008 | 907665-1165439 | 9780131898349 | Introduction to Logic | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $    29.51 |
| 1/14/2008 | 907663-1165464 | 9780324318661 | International Human Resource Management | 1 | $ 32.44 | Bank Account Deposit / 02-07-2008 | $    29.03 |
| 1/14/2008 | 907691-1165515 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 02-07-2008 | $    45.28 |
| 1/14/2008 | 907730-1165567 | 9780534633622 | Abnormal Psychology | 1 | $ 42.00 | Bank Account Deposit / 02-07-2008 | $    39.76 |
| 1/14/2008 | 907750-1165593 | 9780321280299 | Financial Markets And Institutions | 1 | $ 42.24 | Bank Account Deposit / 02-07-2008 | $    39.96 |
| 1/14/2008 | 907772-1165648 | 9780073034463 | Digital Signal Processing | 1 | $ 35.00 | Bank Account Deposit / 02-07-2008 | $    31.21 |
| 1/14/2008 | 907771-1165628 | 9780323034463 | Cardiovascular Physiology | 1 | $ 26.00 | Bank Account Deposit / 02-07-2008 | $    26.16 |
| 1/14/2008 | 907737-1165648 | 9781413017700 | Technical Communication | 1 | $ 37.71 | Bank Account Deposit / 02-07-2008 | $    36.11 |
| 1/14/2008 | 907817-1165683 | 9780073215310 | Calculus | 1 | $ 84.64 | Bank Account Deposit / 02-07-2008 | $    76.00 |
| 1/14/2008 | 906925-1164399 | 9780131403437 | Enterprise Resource Planning | 1 | $ 20.51 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/14/2008 | 906982-1164489 | 9780471153689 | Medical Instrumentation | 1 | $ 38.90 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/14/2008 | 907472-1165185 | 9780324312652 | Quantitative Methods for Business | 1 | $ 75.50 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/14/2008 | 907629-1165275 | 9780321280299 | Financial Markets And Institutions | 1 | $ 42.24 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/14/2008 | 907657-1165456 | 9780324289565 | Advertising And Integrated Brand Promotion with Infotrac | 1 | $ 48.75 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/14/2008 | 907657-1165613 | 9780324224726 | Principles of Economics | 1 | $ 45.00 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/13/2008 | 906394-1163703 | 9780072971231 | Corporate Finance | 1 | $ 41.00 | Bank Account Deposit / 02-07-2008 | $    36.31 |
| 1/13/2008 | 906434-1163775 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 02-07-2008 | $    33.81 |
| 1/13/2008 | 906441-1163783 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 02-07-2008 | $    33.81 |
| 1/13/2008 | 906462-1163808 | 9780471134763 | Automatic Control Systems | 1 | $ 39.28 | Bank Account Deposit / 02-07-2008 | $    37.44 |
| 1/13/2008 | 906525-1163888 | 9780131898349 | Introduction to Logic | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $    32.11 |
| 1/13/2008 | 906615-1164007 | 9780139553110 | Modern Physics | 1 | $ 39.15 | Bank Account Deposit / 02-07-2008 | $    37.33 |
| 1/13/2008 | 906626-1164014 | 9780471010906 | Topics in Algebra | 1 | $ 30.62 | Bank Account Deposit / 02-07-2008 | $    27.48 |
| 1/13/2008 | 906653-1164050 | 9780139446207 | Introduction To Operations And Supply Chain Management | 1 | $ 39.17 | Bank Account Deposit / 02-07-2008 | $    37.35 |
| 1/13/2008 | 906656-1164052 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 02-07-2008 | $    31.21 |
| 1/13/2008 | 906661-1164058 | 9780131860155 | Managerial Economics | 1 | $ 37.71 | Bank Account Deposit / 02-07-2008 | $    33.51 |
| 1/13/2008 | 906669-1164107 | 9780495012016 | Principles of Instrumental Analysis | 1 | $ 45.00 | Bank Account Deposit / 02-07-2008 | $    42.31 |
| 1/13/2008 | 906758-1164193 | 9780131697793 | Operations Management | 1 | $ 45.99 | Bank Account Deposit / 02-07-2008 | $    43.15 |
| 1/13/2008 | 906779-1164223 | 9780131898349 | Introduction to Logic | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $    29.51 |
| 1/13/2008 | 906784-1164228 | 9780205509942 | Child Development | 1 | $ 45.75 | Bank Account Deposit / 02-07-2008 | $    42.94 |
| 1/13/2008 | 906786-1164230 | 9780323040464 | Contemporary Orthodontics | 1 | $ 75.00 | Bank Account Deposit / 02-07-2008 | $    65.21 |
| 1/13/2008 | 906801-1164250 | 9780262032933 | Introduction to Algorithms | 1 | $ 39.17 | Bank Account Deposit / 02-07-2008 | $    37.35 |
| 1/13/2008 | 906803-1164252 | 9780131898349 | Introduction to Logic | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $    32.11 |
| 1/13/2008 | 906862-1164318 | 9780534633066 | Psychological Testing | 1 | $ 44.17 | Bank Account Deposit / 02-07-2008 | $    39.00 |
| 1/13/2008 | 906868-1164326 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 02-22-2008 | $    45.28 |
| 1/13/2008 | 906822-1164273 | 9780131898349 | Introduction to Logic | 1 | $ 66.00 | Not Paid for Sale--Buyer Refunded | $    - |
| 1/6/2008 | 899867-1154295 | 9780471386780 | Embedded System Design | 1 | $ 28.00 | Bank Account Deposit / 01-22-2008 | $    25.26 |

AK000005

Sales History for Seller expressbooks06

5/19/2008

Academos: Marketplace

Total Payments: $ 34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 1/6/2008 | 899914-1154382 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 39.56 | Bank Account Deposit / 01-22-2008 | $ 37.68 |
| 1/6/2008 | 899915-1154383 | 9780324122702 | Organizational Behavior with Infotrac | 1 | $ 40.47 | Bank Account Deposit / 01-22-2008 | $ 35.85 |
| 1/6/2008 | 899919-1154389 | 9780073660554 | Experimental Methods for Engineers | 1 | $ 35.83 | Bank Account Deposit / 01-22-2008 | $ 34.51 |
| 1/6/2008 | 899922-1154392 | 9780131898349 | Introduction to Logic | 1 | $ 33.00 | Bank Account Deposit / 01-22-2008 | $ 29.51 |
| 1/6/2008 | 899929-1154402 | 9780130609076 | Modern Control Engineering | 1 | $ 39.15 | Bank Account Deposit / 01-22-2008 | $ 37.33 |
| 1/6/2008 | 899970-1154468 | 9780131485198 | E-marketing | 1 | $ 34.00 | Bank Account Deposit / 01-22-2008 | $ 32.96 |
| 1/6/2008 | 899960-1154451 | 9780132337748 | Management Information Systems | 1 | $ 42.76 | Bank Account Deposit / 02-07-2008 | $ 37.80 |
| 1/6/2008 | 899981-1154483 | 9780534405212 | Biochemistry | 1 | $ 42.05 | Bank Account Deposit / 02-07-2008 | $ 37.20 |
| 1/4/2008 | 898898-1152976 | 9780534253097 | Essentials Of Materials For Science And Engineering | 1 | $ 25.34 | Bank Account Deposit / 01-22-2008 | $ 22.99 |
| 1/4/2008 | 899042-1152980 | 9780131485235 | Essentials Of Strategic Management | 1 | $ 25.00 | Bank Account Deposit / 01-22-2008 | $ 25.31 |
| 1/4/2008 | 898942-1153039 | 9780716787594 | Physical Chemistry | 1 | $ 60.00 | Bank Account Deposit / 01-22-2008 | $ 55.06 |
| 1/4/2008 | 899030-1153163 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | $ 42.05 | Bank Account Deposit / 01-22-2008 | $ 37.20 |
| 1/4/2008 | 899100-1153255 | 9780471472568 | Principles of Highway Engineering and Traffic Analysis | 1 | $ 31.51 | Bank Account Deposit / 01-22-2008 | $ 30.84 |
| 1/4/2008 | 899136-1153299 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 39.56 | Bank Account Deposit / 01-22-2008 | $ 35.08 |
| 1/3/2008 | 898298-1151966 | 9781401889005 | Introduction to Electronics | 1 | $ 32.15 | Bank Account Deposit / 01-22-2008 | $ 27.48 |
| 1/3/2008 | 898349-1152033 | 9780132422314 | Organization Development | 1 | $ 21.48 | Bank Account Deposit / 01-22-2008 | $ 22.31 |
| 1/3/2008 | 898367-1152057 | 9780072973075 | Negotiation | 1 | $ 24.00 | Bank Account Deposit / 01-22-2008 | $ 21.86 |
| 1/3/2008 | 898391-1152121 | 9780201770254 | Law and Economics | 1 | $ 33.86 | Bank Account Deposit / 01-22-2008 | $ 30.24 |
| 1/3/2008 | 898443-1152200 | 9780716787594 | Physical Chemistry | 1 | $ 60.00 | Bank Account Deposit / 01-22-2008 | $ 52.46 |
| 1/3/2008 | 898553-1152375 | 9780072987324 | Managing Human Resources | 1 | $ 25.00 | Bank Account Deposit / 01-22-2008 | $ 25.31 |
| 1/3/2008 | 898554-1152376 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | $ 39.90 | Bank Account Deposit / 01-22-2008 | $ 37.97 |
| 1/3/2008 | 898607-1152438 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 01-22-2008 | $ 42.68 |
| 1/3/2008 | 898626-1152474 | 9780077236380 | Abnormal Psychology | 1 | $ 71.06 | Bank Account Deposit / 01-22-2008 | $ 64.46 |
| 1/3/2008 | 898674-1152555 | 9780534633622 | Abnormal Psychology | 1 | $ 42.00 | Bank Account Deposit / 01-22-2008 | $ 39.76 |
| 1/3/2008 | 898718-1152692 | 9780073335025 | Financial Accounting | 1 | $ 77.23 | Bank Account Deposit / 01-22-2008 | $ 69.70 |
| 1/3/2008 | 898745-1152738 | 9780131456653 | Financial Management | 1 | $ 44.87 | Bank Account Deposit / 01-22-2008 | $ 42.19 |
| 1/3/2008 | 898826-1152833 | 9780072517156 | In-Line/On-Line | 1 | $ 37.41 | Bank Account Deposit / 01-22-2008 | $ 33.25 |
| 1/3/2008 | 898847-1152866 | 9780805346336 | Fundamental Concepts of Bioinformatics | 1 | $ 21.60 | Bank Account Deposit / 01-22-2008 | $ 22.42 |
| 1/3/2008 | 898848-1152867 | 9780716787594 | Physical Chemistry | 1 | $ 60.00 | Bank Account Deposit / 01-22-2008 | $ 52.46 |
| 1/3/2008 | 898866-1152892 | 9780324224726 | Principles of Economics | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 42.31 |
| 1/3/2008 | 898807-1152808 | 9780073309767 | Ecology | 1 | $ 97.00 | Bank Account Deposit / 01-22-2008 | $ 2.45 |
| 1/3/2008 | 898405-1152139 | 9780073309767 | Ecology | 1 | $ 48.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 1/3/2008 | 898749-1152739 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 1/2/2008 | 897709-1151051 | 9780792372707 | Fundamentals of Power Electronics | 1 | $ 42.00 | Bank Account Deposit / 01-22-2008 | $ 39.76 |
| 1/2/2008 | 897723-1151073 | 9780073052335 | Systems Analysis And Design Methods | 1 | $ 38.82 | Bank Account Deposit / 01-22-2008 | $ 34.45 |
| 1/2/2008 | 897839-1151280 | 9780139553110 | Modern Physics | 1 | $ 39.15 | Bank Account Deposit / 01-22-2008 | $ 34.73 |
| 1/2/2008 | 897945-1151439 | 9780324260007 | Health Economics and Policy | 1 | $ 45.95 | Bank Account Deposit / 01-22-2008 | $ 40.51 |
| 1/2/2008 | 897961-1151468 | 9780324224726 | Principles of Economics | 1 | $ 90.00 | Bank Account Deposit / 01-22-2008 | $ - |
| 1/2/2008 | 898034-1151611 | 9780132422314 | Organization Development | 1 | $ 21.48 | Bank Account Deposit / 01-22-2008 | $ 22.31 |
| 1/2/2008 | 898074-1151658 | 9780805331110 | Modern Experimental Biochemistry | 1 | $ 37.88 | Bank Account Deposit / 01-22-2008 | $ 33.65 |
| 1/2/2008 | 898150-1151751 | 9780073256498 | Introduction to Geography | 1 | $ 90.82 | Bank Account Deposit / 01-22-2008 | $ 78.65 |
| 1/2/2008 | 898167-1151778 | 9784471153689 | Medical Instrumentation | 1 | $ 38.90 | Bank Account Deposit / 01-22-2008 | $ 34.23 |
| 1/2/2008 | 898195-1151809 | 9780138147570 | Signals & Systems | 1 | $ 35.50 | Bank Account Deposit / 01-22-2008 | $ 31.21 |
| 1/2/2008 | 898205-1151828 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 01-22-2008 | $ 46.85 |
| 1/2/2008 | 898235-1151873 | 9780073037486 | Map Use & Analysis | 1 | $ 53.41 | Bank Account Deposit / 01-22-2008 | $ 39.80 |
| 1/2/2008 | 898239-1151877 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | $ 42.05 | Bank Account Deposit / 01-22-2008 | $ 42.68 |
| 1/2/2008 | 897935-1151423 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 02-07-2008 | $ - |
| 1/2/2008 | 898041-1151619 | 9780073304465 | Principles of Environmental Science | 1 | $ 33.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 1/2/2008 | 898173-1151786 | 9781401897116 | Pediatric Nursing | 1 | $ 60.00 | Not Paid for Sale--Buyer Refunded | $ 42.68 |
| 1/1/2008 | 897450-1150705 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 01-22-2008 | $ 42.68 |
| 1/1/2008 | 897484-1150718 | 9780073309767 | Ecology | 1 | $ 48.50 | Bank Account Deposit / 01-22-2008 | $ - |
| 1/1/2008 | 897571-1150845 | 9780073316093 | Hole's Human Anatomy & Physiology | 1 | $ 77.23 | Bank Account Deposit / 01-22-2008 | $ 67.10 |
| 1/1/2008 | 897633-1150926 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 01-22-2008 | $ 33.81 |
| 1/1/2008 | 897636-1150929 | 9780073261409 | Business Communication | 1 | $ 32.80 | Bank Account Deposit / 01-22-2008 | $ 29.34 |
| 1/1/2008 | 897771-1150199 | 9780324260007 | Health Economics and Policy | 1 | $ 27.13 | Bank Account Deposit / 01-22-2008 | $ 27.12 |
| 12/31/2007 | 897186-1150217 | 9780130612106 | Electric Machines | 1 | $ 32.32 | Bank Account Deposit / 01-22-2008 | $ 31.53 |
| 12/31/2007 | 897203-1150245 | 9780132128737 | Linear Algebra And Its Applications | 1 | $ 32.00 | Bank Account Deposit / 01-22-2008 | $ 31.26 |
| 12/31/2007 | 897207-1150249 | 9780078443541 | Statistical Quality Control | 1 | $ 38.13 | Bank Account Deposit / 01-22-2008 | $ 33.87 |
| 12/31/2007 | 897250-1150416 | 9780324259681 | Financial Management/infotrac | 1 | $ 43.34 | Bank Account Deposit / 01-22-2008 | $ 38.29 |
| 12/31/2007 | 897327-1150447 | 9780323026284 | McCracken's Removable Partial Prosthodontics | 1 | $ 47.00 | Bank Account Deposit / 01-22-2008 | $ 41.41 |
| 12/31/2007 | 897380-1150556 | 9780471264613 | Highway Engineering | 1 | $ 37.00 | Bank Account Deposit / 01-22-2008 | $ 32.91 |
| 12/31/2007 | 897253-1150324 | 9781416001591 | Nelson Essentials Of Pediatrics | 1 | $ 53.97 | Not Paid for Sale--Buyer Refunded | $ - |
| 12/31/2007 | 897357-1150523 | 9780073219462 | Health Psychology | 1 | $ 39.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 12/30/2007 | 896921-1149836 | 9780534633622 | Abnormal Psychology | 1 | $ 42.00 | Bank Account Deposit / 01-22-2008 | $ 37.16 |
| 12/30/2007 | 896924-1149839 | 9780324321050 | Sales Management | 1 | $ 25.23 | Bank Account Deposit / 01-22-2008 | $ 22.90 |
| 12/30/2007 | 896998-1149968 | 9780534633622 | Abnormal Psychology | 1 | $ 42.00 | Bank Account Deposit / 01-22-2008 | $ 39.76 |
| 12/30/2007 | 897055-1150046 | 9780077213404 | Human Anatomy | 1 | $ 90.82 | Bank Account Deposit / 01-22-2008 | $ 78.65 |
| 12/30/2007 | 897139-1150161 | 9780471153689 | Medical Instrumentation | 1 | $ 31.50 | Bank Account Deposit / 01-22-2008 | $ 28.66 |
| 12/30/2007 | 897153-1150176 | 9780534554040 | Animal Physiology With Infotrac | 1 | $ 44.00 | Bank Account Deposit / 01-22-2008 | $ 38.86 |
| 12/30/2007 | 897150-1150041 | 9780495041087 | Essential Calculus | 1 | $ 31.42 | Bank Account Deposit / 02-07-2008 | $ 30.76 |
| 12/29/2007 | 896665-1149452 | 9780716748786 | Inorganic Chemistry | 1 | $ 50.00 | Bank Account Deposit / 01-22-2008 | $ 43.96 |
| 12/29/2007 | 896704-1149497 | 9780072881202 | Leadership | 1 | $ 33.00 | Bank Account Deposit / 01-22-2008 | $ 32.11 |
| 12/29/2007 | 896747-1149574 | 9780324260007 | Health Economics and Policy | 1 | $ 27.13 | Bank Account Deposit / 01-22-2008 | $ 27.12 |
| 12/29/2007 | 896744-1149593 | 9780534253097 | Essentials Of Materials For Science And Engineering | 1 | $ 25.34 | Bank Account Deposit / 01-22-2008 | $ 22.99 |
| 12/29/2007 | 896821-1149682 | 9780534633622 | Abnormal Psychology | 1 | $ 42.00 | Bank Account Deposit / 01-22-2008 | $ 37.16 |

AK000006

5/19/2008

Sales History for Seller expressbooks06

Akademos Marketplace

Total Payments. $ 34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 12/29/2007 | 896845-1149710 | 9780072973075 | Negotiation | 1 | $ 24.00 | Bank Account Deposit / 01-22-2008 | $ 24.46 |
| 12/28/2007 | 896347-1148873 | 9780323040358 | Medical Genetics | 1 | $ 37.73 | Bank Account Deposit / 01-22-2008 | $ 36.13 |
| 12/28/2007 | 896417-1149040 | 9780072969801 | Theories of Personality | 1 | $ 52.80 | Bank Account Deposit / 01-22-2008 | $ 46.34 |
| 12/28/2007 | 896548-1149124 | 9780073523095 | Money, Banking and Financial Markets | 1 | $ 73.53 | Bank Account Deposit / 01-22-2008 | $ 63.96 |
| 12/28/2007 | 896446-1349138 | 9780131494794 | Compensation Management in a Knowledge-Based World | 1 | $ 49.99 | Bank Account Deposit / 01-22-2008 | $ 46.55 |
| 12/28/2007 | 896489-1149178 | 9780131878563 | Understanding Financial Statements | 1 | $ 21.48 | Bank Account Deposit / 01-22-2008 | $ 22.31 |
| 12/28/2007 | 896550-1149268 | 9780534368227 | Group Dynamics | 1 | $ 41.33 | Bank Account Deposit / 01-22-2008 | $ 36.59 |
| 12/28/2007 | 896584-1349342 | 9780324312652 | Quantitative Methods for Business | 1 | $ 43.34 | Bank Account Deposit / 01-22-2008 | $ 40.89 |
| 12/28/2007 | 896642-1149421 | 9780495188360 | Biology | 1 | $ 43.45 | Bank Account Deposit / 01-22-2008 | $ 38.39 |
| 12/28/2007 | 896506-1149213 | 9780073226392 | Fundamentals of Corporate Finance | 1 | $ 70.00 | Not Paid for Sale--Buyer Refunded | $   - |
| 12/27/2007 | 896061-1148406 | 9780324227321 | Financial Accounting Reporting & Analysis | 1 | $ 45.00 | Bank Account Deposit / 01-07-2008 | $ 39.71 |
| 12/27/2007 | 896086-1148345 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 01-07-2008 | $ 31.21 |
| 12/27/2007 | 896067-1148415 | 9780072878707 | Abnormal Psychology | 1 | $ 41.69 | Bank Account Deposit / 01-22-2008 | $ 39.49 |
| 12/27/2007 | 896090-1148442 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.00 | Bank Account Deposit / 01-22-2008 | $ 30.36 |
| 12/27/2007 | 896108-1148492 | 9780534253097 | Essentials Of Materials For Science And Engineering | 1 | $ 25.34 | Bank Account Deposit / 01-22-2008 | $ 22.99 |
| 12/27/2007 | 896158-1148571 | 9780324321050 | Sales Management | 1 | $ 25.23 | Bank Account Deposit / 01-22-2008 | $ 25.50 |
| 12/27/2007 | 896242-1148711 | 9780073017792 | Introduction To Operations Research | 1 | $ 40.28 | Bank Account Deposit / 01-22-2008 | $ 35.69 |
| 12/27/2007 | 896246-1148728 | 9780131733497 | Digital Designs | 1 | $ 40.47 | Bank Account Deposit / 01-22-2008 | $ 38.45 |
| 12/27/2007 | 896091-1148854 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.00 | Bank Account Deposit / 01-22-2008 | $ 30.36 |
| 12/27/2007 | 896052-1148407 | 9780131697393 | Operations Management | 1 | $ 45.99 | Not Paid for Sale--Buyer Refunded | $   - |
| 12/26/2007 | 895733-1147872 | 9780324359817 | Managerial Economics | 1 | $ 31.01 | Bank Account Deposit / 01-07-2008 | $ 30.41 |
| 12/26/2007 | 895866-1148080 | 9780138147570 | Signals & Systems | 1 | $ 35.50 | Bank Account Deposit / 01-07-2008 | $ 31.63 |
| 12/26/2007 | 895806-1148107 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 39.56 | Bank Account Deposit / 01-07-2008 | $ 35.08 |
| 12/26/2007 | 895907-1148139 | 9780138551255 | Quantum Chemistry | 1 | $ 37.59 | Bank Account Deposit / 01-22-2008 | $ 33.41 |
| 12/26/2007 | 895781-1147958 | 9780131013674 | Transport Processes and Separation Process Principles (Include | 1 | $ 42.05 | Bank Account Deposit / 01-22-2008 | $ 37.20 |
| 12/26/2007 | 895781-1147959 | 9780750661683 | Materials Selection In Mechanical Design | 1 | $ 35.30 | Bank Account Deposit / 01-22-2008 | $ 32.11 |
| 12/26/2007 | 895860-1148069 | 9780073304465 | Principles of Environmental Science | 1 | $ 33.00 | Bank Account Deposit / 01-22-2008 | $ 32.11 |
| 12/26/2007 | 895808-1148084 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 39.56 | Bank Account Deposit / 01-22-2008 | $ 37.68 |
| 12/26/2007 | 895841-1148046 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | $ 42.05 | Not Paid for Sale--Buyer Refunded | $   - |
| 12/25/2007 | 895625-1147682 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 01-07-2008 | $ 31.21 |
| 12/25/2007 | 895637-1147701 | 9781413017700 | Technical Communication | 1 | $ 40.00 | Bank Account Deposit / 01-07-2008 | $ 38.06 |
| 12/25/2007 | 895669-1147748 | 9780495012030 | Fundamentals of Organic Chemistry | 1 | $ 32.49 | Bank Account Deposit / 01-22-2008 | $ 29.07 |
| 12/24/2007 | 895532-1147553 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Bank Account Deposit / 01-07-2008 | $ 31.21 |
| 12/24/2007 | 895444-1147427 | 9780471694663 | Vector Calculus | 1 | $ 21.76 | Bank Account Deposit / 01-07-2008 | $ 19.95 |
| 12/24/2007 | 895504-1147521 | 9780471694663 | Operating System Concepts | 1 | $ 40.00 | Bank Account Deposit / 01-22-2008 | $ 35.46 |
| 12/24/2007 | 895408-1147451 | 9780072881202 | Leadership | 1 | $ 33.00 | Bank Account Deposit / 01-22-2008 | $ 29.51 |
| 12/14/2007 | 895415-1147387 | 9780534253097 | Essentials Of Materials For Science And Engineering | 1 | $ 50.68 | Not Paid for Sale--Buyer Refunded | $   - |
| 12/22/2007 | 895197-1147042 | 9780073293691 | Human Anatomy | 1 | $ 64.37 | Bank Account Deposit / 01-07-2008 | $ 58.77 |
| 12/20/2007 | 894589-1146163 | 9780324312652 | Quantitative Methods for Business | 2 | $ 86.68 | Bank Account Deposit / 01-07-2008 | $ 81.78 |
| 12/20/2007 | 894653-1146271 | 9780130454256 | Advanced Modern Engineering Mathematics | 1 | $ 49.99 | Bank Account Deposit / 01-07-2008 | $ 45.04 |
| 12/20/2007 | 894678-1146299 | 9780495082460 | Principles of Foundation Engineering | 1 | $ 39.17 | Bank Account Deposit / 01-07-2008 | $ 34.75 |
| 12/20/2007 | 894751-1146410 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 32.00 | Bank Account Deposit / 01-07-2008 | $ 28.66 |
| 12/20/2007 | 894769-1146437 | 9780072831566 | World Class Supply Management | 1 | $ 38.41 | Bank Account Deposit / 01-22-2008 | $ 34.10 |
| 12/20/2007 | 894841-1146533 | 9780534563998 | Management of Electronic Media with Infotrac | 1 | $ 31.01 | Bank Account Deposit / 01-22-2008 | $ 27.25 |
| 12/20/2007 | 894801-1146475 | 9780323016436 | Ophthalmology | 1 | $ 185.79 | Bank Account Deposit / 01-07-2008 | $ 153.68 |
| 12/18/2007 | 894025-1145262 | 9780323026284 | McCracken's Removable Partial Prosthodontics | 1 | $ 47.00 | Bank Account Deposit / 01-07-2008 | $ 41.41 |
| 12/18/2007 | 894051-1145297 | 9780534563998 | Management of Electronic Media with Infotrac | 1 | $ 31.01 | Bank Account Deposit / 01-07-2008 | $ 27.81 |
| 12/18/2007 | 894160-1145440 | 9780073051888 | Elementary Number Theory | 1 | $ 23.00 | Bank Account Deposit / 01-07-2008 | $ 21.01 |
| 12/17/2007 | 893464-1144677 | 9780323022477 | The Cardiac Catheterization Handbook | 1 | $ 23.90 | Bank Account Deposit / 01-07-2008 | $ 21.77 |
| 12/17/2007 | 893658-1144694 | 9780201657883 | Programming Pearls | 1 | $ 21.60 | Bank Account Deposit / 01-07-2008 | $ 19.82 |
| 12/17/2007 | 893617-1144725 | 9780073014661 | Applied Linear Regression Models | 1 | $ 66.11 | Bank Account Deposit / 01-07-2008 | $ 60.25 |
| 12/17/2007 | 893767-1144861 | 9780072881202 | Leadership | 1 | $ 36.69 | Bank Account Deposit / 01-07-2008 | $ 32.65 |
| 12/17/2007 | 893935-1145128 | 9780759338715 | Marketing Planning & Strategy | 1 | $ 43.34 | Bank Account Deposit / 01-07-2008 | $ 38.29 |
| 12/17/2007 | 893948-1145147 | 9780072921991 | Design of Concrete Structures | 1 | $ 43.87 | Bank Account Deposit / 01-07-2008 | $ 41.35 |
| 12/16/2007 | 893580-1144554 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 34.00 | Bank Account Deposit / 01-07-2008 | $ 30.36 |
| 12/15/2007 | 893115-1144111 | 9783540652250 | Laser Spectroscopy | 1 | $ 32.30 | Bank Account Deposit / 01-07-2008 | $ 28.91 |
| 12/15/2007 | 893118-1144114 | 9780131776821 | Fashion Retailing | 1 | $ 45.99 | Bank Account Deposit / 01-07-2008 | $ 43.15 |
| 12/15/2007 | 893332-1144148 | 9780534465933 | Digital Logic And Microprocessor Design With Vhdl | 1 | $ 30.55 | Bank Account Deposit / 01-07-2008 | $ 30.03 |
| 12/15/2007 | 893354-1144178 | 9780201704310 | Modern C++ Design | 1 | $ 23.00 | Bank Account Deposit / 01-07-2008 | $ 21.01 |
| 12/12/2007 | 892138-1142900 | 9780534368227 | Group Dynamics | 1 | $ 41.33 | Bank Account Deposit / 01-07-2008 | $ 36.59 |
| 12/12/2007 | 892688-1143111 | 9780323040358 | Medical Genetics | 1 | $ 23.91 | Bank Account Deposit / 01-07-2008 | $ 21.78 |
| 12/12/2007 | 892500-1143000 | 9780131869608 | Consumer Behavior | 1 | $ 35.58 | Not Paid for Sale--Buyer Refunded | $   - |
| 12/12/2007 | 892455-1142758 | 9781416029748 | Basic Immunology | 1 | $ 14.25 | Bank Account Deposit / 01-22-2008 | $ 13.57 |
| 12/11/2007 | 892296-1142505 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.00 | Not Paid for Sale--Buyer Refunded | $   - |
| 12/9/2007 | 891970-1141958 | 9780131930070 | Business Ethics | 1 | $ 35.00 | Bank Account Deposit / 12-22-2007 | $ 31.21 |
| 12/6/2007 | 891472-1141218 | 9780072496802 | Managing Organizational Change | 1 | $ 29.00 | Bank Account Deposit / 12-22-2007 | $ 26.11 |
| 12/4/2007 | 891082-1140625 | 9780072973075 | Negotiation | 1 | $ 24.00 | Bank Account Deposit / 12-22-2007 | $ 21.86 |
| 12/4/2007 | 890816-1140176 | 9781418836399 | C++ Programming | 1 | $ 44.92 | Bank Account Deposit / 12-22-2007 | $ 42.24 |
| 12/4/2007 | 891106-1140501 | 9780201657883 | Programming Pearls | 1 | $ 21.60 | Bank Account Deposit / 12-22-2007 | $ 19.82 |
| 11/30/2007 | 890046-1139054 | 9780324320879 | Essentials of Marketing Research | 1 | $ 45.00 | Bank Account Deposit / 12-22-2007 | $ 28.91 |
| 11/30/2007 | 890052-1139060 | 9780071002769 |   | 1 | $ 32.30 | Bank Account Deposit / 12-22-2007 | $ 34.82 |
| 11/28/2007 | 889693-1138539 | 9780073250359 | Heat And Mass Transfer | 1 | $ 39.25 | Bank Account Deposit / 12-22-2007 | $ 35.60 |
| 11/26/2007 | 889432-1138140 | 9780072881202 | Leadership | 1 | $ 36.69 | Not Paid for Sale--Buyer Refunded | $   - |
| 11/18/2007 | 888744-1137001 | 9780073227294 | Discrete Mathematics And Its Applications | 1 | $ 65.59 | Not Paid for Sale--Buyer Refunded | $   - |
| 11/18/2007 | 888461-1136546 | 9780201657883 | Programming Pearls | 1 | $ 21.60 | Not Paid for Sale--Buyer Refunded | $   - |

AY-000007

5/19/2008

...ales History for Seller expressbooks06

Akademos Marketplace

Total Payments: $  34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 11/18/2007 | 888481-1136589 | 9780201657883 | Programming Pearls | 1 | $ 21.60 | Not Paid for Sale--Buyer Refunded | $ - |
| 11/16/2007 | 888300-1136305 | 9781416056225 | Nelson Textbook of Pediatrics and Atlas Pediatric Physical Diag | 1 | $ 122.49 | Bank Account Deposit / 12-07-2007 | $ 108.17 |
| 11/12/2007 | 887611-1135207 | 9780130454256 | Advanced Modern Engineering Mathematics | 1 | $ 49.99 | Not Paid for Sale--Buyer Refunded | $ - |
| 11/9/2007 | 887350-1134792 | 9780130454256 | Advanced Modern Engineering Mathematics | 1 | $ 49.99 | Not Paid for Sale--Buyer Refunded | $ - |
| 11/8/2007 | 887334-1134767 | 9780130454256 | Advanced Modern Engineering Mathematics | 1 | $ 49.99 | Not Paid for Sale--Buyer Refunded | $ - |
| 11/5/2007 | 886809-1133991 | 9780721670249 | Pathology Review | 1 | $ 42.29 | Not Paid for Sale--Buyer Refunded | $ - |
| 11/4/2007 | 886717-1133859 | 9780721670249 | Pathology Review | 1 | $ 42.29 | Not Paid for Sale--Buyer Refunded | $ - |
| 11/2/2007 | 886455-1133407 | 9781416025344 | Basic Pathology | 1 | $ 60.03 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/24/2007 | 885083-1131493 | 9780130177063 | Machine Design | 1 | $ 43.31 | Bank Account Deposit / 11-22-2007 | $ 37.09 |
| 10/24/2007 | 885084-1131514 | 9781844803552 | Foundations Of Software Testing | 1 | $ 17.29 | Bank Account Deposit / 11-22-2007 | $ 16.28 |
| 10/23/2007 | 885012-1131421 | 9780130454256 | Advanced Modern Engineering Mathematics | 1 | $ 49.99 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/23/2007 | 884750-1131017 | 9780131095977 | International Management | 1 | $ 38.13 | Bank Account Deposit / 11-07-2007 | $ 35.55 |
| 10/22/2007 | 884817-1131116 | 9780131317666 | Understanding Financial Statements | 1 | $ 22.12 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/21/2007 | 884835-1131156 | 9780131407374 | Takeovers, Restructuring, and Corporate Governance | 1 | $ 42.57 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/20/2007 | 884561-1130744 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | $ 43.31 | Bank Account Deposit / 11-07-2007 | $ 39.80 |
| 10/20/2007 | 884567-1130751 | 9780195105094 | Fundamentals of Electrical Engineering | 1 | $ 41.00 | Bank Account Deposit / 11-07-2007 | $ 37.85 |
| 10/20/2007 | 884583-1130769 | 9780131878563 | Understanding Financial Statements | 1 | $ 22.12 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/19/2007 | 884464-1130577 | 9780417722571 | Systems Analysis And Design | 1 | $ 32.81 | Bank Account Deposit / 11-07-2007 | $ 28.53 |
| 10/18/2007 | 884316-1130288 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 39.89 | Bank Account Deposit / 11-07-2007 | $ 37.96 |
| 10/18/2007 | 884331-1130350 | 9780131405707 | Engineering Fundamentals of the Internal Combustion Engine | 1 | $ 29.00 | Bank Account Deposit / 11-07-2007 | $ 25.55 |
| 10/17/2007 | 884069-1129987 | 9780324200089 | Business Communication for Managers With Infotrac | 1 | $ 26.67 | Bank Account Deposit / 11-07-2007 | $ 23.46 |
| 10/17/2007 | 884156-1130104 | 9780130175984 | Management of Organizational Behavior | 1 | $ 48.00 | Bank Account Deposit / 11-07-2007 | $ 42.26 |
| 10/17/2007 | 884067-1129984 | 9780534368227 | Group Dynamics | 1 | $ 41.33 | Bank Account Deposit / 11-07-2007 | $ 38.11 |
| 10/17/2007 | 884235-1130197 | 9780073529912 | Contemporary Advertising | 1 | $ 70.53 | Bank Account Deposit / 11-07-2007 | $ 64.01 |
| 10/15/2007 | 883652-1129407 | 9780321149015 | Cmos Vlsi Design | 1 | $ 39.89 | Bank Account Deposit / 11-07-2007 | $ 37.96 |
| 10/15/2007 | 883668-1129427 | 9780534633066 | Psychological Testing | 1 | $ 39.17 | Bank Account Deposit / 11-07-2007 | $ 34.75 |
| 10/15/2007 | 883816-1129639 | 9780324312652 | Quantitative Methods for Business | 1 | $ 44.64 | Bank Account Deposit / 11-07-2007 | $ 38.29 |
| 10/14/2007 | 883565-1129296 | 9780072969801 | Theories of Personality | 1 | $ 55.88 | Bank Account Deposit / 11-07-2007 | $ 48.95 |
| 10/14/2007 | 883575-1129307 | 9780323016186 | Pharmacology and Therapeutics for Dentistry | 1 | $ 65.27 | Bank Account Deposit / 11-07-2007 | $ 57.26 |
| 10/14/2007 | 883397-1129318 | 9781416029748 | Basic Immunology | 1 | $ 16.39 | Bank Account Deposit / 11-07-2007 | $ 14.98 |
| 10/14/2007 | 883397-1129332 | 9780324312652 | Quantitative Methods for Business | 1 | $ 44.64 | Bank Account Deposit / 11-07-2007 | $ 40.89 |
| 10/14/2007 | 883569-1129356 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | $ 43.31 | Bank Account Deposit / 11-22-2007 | $ 39.69 |
| 10/14/2007 | 883548-1129277 | 9780073048376 | Digital Signal Processing | 1 | $ 36.05 | Bank Account Deposit / 11-22-2007 | $ 33.21 |
| 10/13/2007 | 883497-1129190 | 9780130664914 | Behavior in Organizations | 1 | $ 41.13 | Bank Account Deposit / 11-07-2007 | $ 34.75 |
| 10/11/2007 | 883142-1128680 | 9781844803552 | Foundations Of Software Testing | 1 | $ 17.29 | Bank Account Deposit / 11-07-2007 | $ 18.88 |
| 10/11/2007 | 883145-1128685 | 9780730515932 | Fourier Series And Boundary Value Problems | 1 | $ 21.89 | Bank Account Deposit / 11-07-2007 | $ 19.52 |
| 10/11/2007 | 883256-1128873 | 9780072973931 | Negotiation | 1 | $ 24.72 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/10/2007 | 882997-1128495 | 9780201770254 | Law and Economics | 1 | $ 22.66 | Bank Account Deposit / 10-22-2007 | $ 23.17 |
| 10/9/2007 | 882781-1128186 | 9780131492011 | Financial Accounting | 1 | $ 41.80 | Bank Account Deposit / 10-22-2007 | $ 38.49 |
| 10/9/2007 | 882810-1128217 | 9780072321074 | Semiconductor Physics and Devices | 1 | $ 37.79 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/8/2007 | 882637-1128001 | 9780072969801 | Theories of Personality | 1 | $ 57.56 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/7/2007 | 882601-1127960 | 9780073226392 | Fundamentals of Corporate Finance | 1 | $ 80.00 | Bank Account Deposit / 10-22-2007 | $ 69.46 |
| 10/7/2007 | 882540-1127887 | 9780130084613 | Microeconomics | 1 | $ 37.39 | Not Paid for Sale--Buyer Refunded | $ - |
| 10/6/2007 | 882419-1127684 | 9780471144489 | Analog Integrated Circuit Design | 1 | $ 39.53 | Bank Account Deposit / 10-22-2007 | $ 34.08 |
| 10/6/2007 | 882453-1127747 | 9780130847881 | Digital Communications | 1 | $ 44.75 | Bank Account Deposit / 10-22-2007 | $ 40.99 |
| 10/6/2007 | 882456-1127750 | 9780072987256 | Human Resource Management | 1 | $ 41.49 | Bank Account Deposit / 10-22-2007 | $ 36.26 |
| 10/6/2007 | 882471-1127806 | 9780131878563 | Understanding Financial Statements | 1 | $ 22.12 | Bank Account Deposit / 10-22-2007 | $ 20.14 |
| 10/5/2007 | 882369-1127625 | 9780131487369 | Fundamentals of Management | 1 | $ 33.88 | Bank Account Deposit / 11-07-2007 | $ 32.85 |
| 10/5/2007 | 882285-1127642 | 9780131492011 | Financial Accounting | 1 | $ 41.80 | Bank Account Deposit / 10-22-2007 | $ 36.11 |
| 10/4/2007 | 882235-1127285 | 9780201704310 | Modern C++ Design | 1 | $ 23.75 | Bank Account Deposit / 10-22-2007 | $ 35.95 |
| 10/4/2007 | 882155-1127160 | 9780130644954 | Organizational Behavior | 1 | $ 49.44 | Bank Account Deposit / 10-22-2007 | $ 21.45 |
| 10/3/2007 | 881929-1126880 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 32.41 | Bank Account Deposit / 10-22-2007 | $ 44.86 |
| 10/3/2007 | 881972-1126930 | 9780131890954 | Organizational Behavior | 1 | $ 48.00 | Bank Account Deposit / 10-22-2007 | $ 29.00 |
| 10/3/2007 | 881916-1126974 | 9780534563998 | Management of Electronic Media with Infotrac | 1 | $ 31.01 | Bank Account Deposit / 10-22-2007 | $ 44.21 |
| 10/3/2007 | 882029-1126996 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 40.47 | Bank Account Deposit / 10-22-2007 | $ 29.85 |
| 10/3/2007 | 881893-1126838 | 9780321079169 | Advanced Microeconomic Theory | 1 | $ 34.90 | Not Paid for Sale--Buyer Refunded | $ 38.45 |
| 10/2/2007 | 881610-1126493 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 42.57 | Bank Account Deposit / 10-22-2007 | $ - |
| 10/2/2007 | 881634-1126493 | 9780471413899 | Facilities Planning | 1 | $ 33.00 | Bank Account Deposit / 10-22-2007 | $ 39.10 |
| 10/2/2007 | 881742-1126631 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 38.45 | Bank Account Deposit / 10-22-2007 | $ 29.51 |
| 10/2/2007 | 881840-1126777 | 9780324259681 | Financial Management/Infotrac | 1 | $ 44.64 | Bank Account Deposit / 10-22-2007 | $ 35.81 |
| 10/2/2007 | 881635-1126494 | 9780471391906 | Applied Management Science | 1 | $ 47.00 | Bank Account Deposit / 11-07-2007 | $ 38.29 |
| 10/1/2007 | 881417-1126217 | 9780201770254 | Law and Economics | 1 | $ 22.66 | Bank Account Deposit / 10-22-2007 | $ 41.41 |
| 10/1/2007 | 881490-1126318 | 9780130354716 | Inorganic Chemistry | 1 | $ 39.89 | Bank Account Deposit / 10-22-2007 | $ 22.76 |
| 10/1/2007 | 881497-1126327 | 9780131494848 | Leadership in Organizations | 1 | $ 35.00 | Bank Account Deposit / 10-22-2007 | $ 36.96 |
| 10/1/2007 | 881517-1126348 | 9780073221074 | Semiconductor Physics and Devices | 1 | $ 37.79 | Bank Account Deposit / 10-22-2007 | $ 33.05 |
| 10/1/2007 | 881494-1126377 | 9780471000051 | Calculus | 1 | $ 31.93 | Not Paid for Sale--Buyer Refunded | $ 35.24 |
| 10/1/2007 | 881565-1126407 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 79.12 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/30/2007 | 881290-1126018 | 9780072987324 | Managing Human Resources | 1 | $ 25.75 | Bank Account Deposit / 10-22-2007 | $ 25.31 |
| 9/29/2007 | 881021-1125674 | 9780130212719 | Product Design | 1 | $ 45.53 | Bank Account Deposit / 10-22-2007 | $ 38.87 |
| 9/29/2007 | 881.028-1125683 | 9780073261409 | Business Communication | 1 | $ 35.83 | Bank Account Deposit / 10-22-2007 | $ 31.91 |
| 9/29/2007 | 881.053-1125716 | 9780471348467 | An Introduction to Probability and Statistics | 1 | $ 40.81 | Bank Account Deposit / 10-22-2007 | $ 37.69 |
| 9/25/2007 | 881088-1125762 | 9780471774211 | Biochemical Calculations | 1 | $ 33.32 | Bank Account Deposit / 11-07-2007 | $ 28.95 |
| 9/25/2007 | 880938-1125471 | 9780130320716 | Probability and Random Processes With Applications to Signal | 1 | $ 41.09 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/25/2007 | 880347-1124653 | 9780130348203 | Knowledge Management | 1 | $ 33.71 | Bank Account Deposit / 10-22-2007 | $ 31.88 |

AK 000003

5/19/2008

Sales History for Seller expressbooks06
Akademos Marketplace

Total Payments:  $   34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 9/26/2007 | 880349-1124655 | 9780321149015 | Cmos Vlsi Design | 1 | $ 41.09 | Bank Account Deposit / 10-22-2007 | $ 35.36 |
| 9/26/2007 | 880430-1124782 | 9780130930033 | Principles of Wireless Networks | 1 | $ 31.01 | Bank Account Deposit / 10-22-2007 | $ 29.85 |
| 9/26/2007 | 880471-1124834 | 9780805385663 | Optics | 1 | $ 40.35 | Bank Account Deposit / 10-22-2007 | $ 37.33 |
| 9/26/2007 | 880512-1124917 | 9780130408716 | Manufacturing Processes for Engineering Materials | 1 | $ 41.80 | Bank Account Deposit / 10-22-2007 | $ 35.95 |
| 9/26/2007 | 880543-1124961 | 9780131181113 | Abnormal Psychology | 1 | $ 46.35 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/25/2007 | 880072-1124211 | 9780133214314 | Advanced Engineering Mathematics | 1 | $ 56.81 | Bank Account Deposit / 10-22-2007 | $ 50.49 |
| 9/25/2007 | 880081-1124221 | 9780471283324 | Corporate Finance | 1 | $ 35.35 | Bank Account Deposit / 10-22-2007 | $ 30.73 |
| 9/25/2007 | 880088-1124258 | 9780131457331 | Modern Control Systems | 1 | $ 51.49 | Bank Account Deposit / 10-22-2007 | $ 46.55 |
| 9/25/2007 | 880092-1124264 | 9781588607354 | Foundations Of Analog And Digital Electronic Circuits | 1 | $ 52.10 | Bank Account Deposit / 10-22-2007 | $ 47.05 |
| 9/25/2007 | 880140-1124353 | 9780324290431 | Strategic Human Resource Management | 1 | $ 44.00 | Bank Account Deposit / 10-22-2007 | $ 41.46 |
| 9/25/2007 | 880173-1124397 | 9780130354716 | Inorganic Chemistry | 1 | $ 41.09 | Bank Account Deposit / 10-22-2007 | $ 37.96 |
| 9/25/2007 | 880254-1124526 | 9780471134763 | Automatic Control Systems | 1 | $ 37.95 | Bank Account Deposit / 10-22-2007 | $ 32.77 |
| 9/25/2007 | 880279-1124559 | 9780130191700 | Modern Investment Theory | 1 | $ 40.35 | Bank Account Deposit / 10-22-2007 | $ 34.75 |
| 9/24/2007 | 879779-1123833 | 9780471774211 | Biochemical Calculations | 1 | $ 33.32 | Bank Account Deposit / 10-07-2007 | $ 31.55 |
| 9/24/2007 | 879745-1123796 | 9780126457506 | DNA Structure and Function | 1 | $ 36.02 | Bank Account Deposit / 10-22-2007 | $ 33.86 |
| 9/24/2007 | 879784-1123838 | 9780201403756 | Prolog Programming for Artificial Intelligence | 1 | $ 33.43 | Bank Account Deposit / 10-22-2007 | $ 31.79 |
| 9/24/2007 | 879795-1123849 | 9780471413899 | Facilities Planning | 1 | $ 33.99 | Bank Account Deposit / 10-22-2007 | $ 32.11 |
| 9/24/2007 | 879807-1123866 | 9780131118928 | Introduction to Quantum Mechanics | 1 | $ 33.88 | Bank Account Deposit / 10-22-2007 | $ 32.85 |
| 9/24/2007 | 879885-1123975 | 9780130084613 | Microeconomics | 1 | $ 36.30 | Bank Account Deposit / 10-22-2007 | $ 34.09 |
| 9/24/2007 | 879938-1124046 | 9780130084613 | Microeconomics | 1 | $ 36.30 | Bank Account Deposit / 10-22-2007 | $ 32.31 |
| 9/24/2007 | 880014-1124152 | 9780132632882 | Advanced Management Accounting | 1 | $ 41.09 | Bank Account Deposit / 10-22-2007 | $ 37.92 |
| 9/24/2007 | 880015-1124153 | 9780072321074 | Semiconductor Physics and Devices | 1 | $ 36.69 | Bank Account Deposit / 10-22-2007 | $ 34.40 |
| 9/24/2007 | 880028-1124166 | 9780471365716 | Electric Circuit Analysis | 1 | $ 39.62 | Bank Account Deposit / 10-22-2007 | $ 36.74 |
| 9/24/2007 | 879750-1123801 | 9780131464131 | Probability And Statistical Inference | 1 | $ 40.58 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/24/2007 | 879751-1123803 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | $ 38.07 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/24/2007 | 880080-1124199 | 9780471774211 | Biochemical Calculations | 1 | $ 64.70 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/23/2007 | 879635-1123623 | 9780323040389 | Clinical Electrocardiography | 1 | $ 38.04 | Bank Account Deposit / 10-22-2007 | $ 33.79 |
| 9/23/2007 | 879640-1123628 | 9780072881202 | Leadership | 1 | $ 36.69 | Bank Account Deposit / 10-22-2007 | $ 35.24 |
| 9/23/2007 | 879644-1123657 | 9780133536409 | Process Control | 1 | $ 41.68 | Bank Account Deposit / 10-22-2007 | $ 38.39 |
| 9/23/2007 | 879658-1123663 | 9780471413899 | Facilities Planning | 1 | $ 33.99 | Bank Account Deposit / 10-22-2007 | $ 32.24 |
| 9/23/2007 | 879716-1123765 | 9780137903955 | Artificial Intelligence | 1 | $ 41.68 | Bank Account Deposit / 10-22-2007 | $ 38.45 |
| 9/23/2007 | 879729-1123779 | 9780121782535 | Fluid Mechanics | 1 | $ 44.30 | Bank Account Deposit / 10-22-2007 | $ 40.61 |
| 9/23/2007 | 879607-1123576 | 9780131494848 | Leadership in Organizations | 1 | $ 36.05 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/23/2007 | 879737-1123766 | 9780131494794 | Compensation Management in a Knowledge-Based World | 1 | $ 51.49 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/23/2007 | 879742-1123793 | 9780471000051 | Calculus | 1 | $ 31.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/22/2007 | 879496-1123413 | 9780073309484 | Microelectronic Circuit Design | 1 | $ 142.74 | Bank Account Deposit / 10-22-2007 | $ 2.45 |
| 9/22/2007 | 879496-1123415 | 9780130084613 | Microeconomics | 1 | $ 37.39 | Bank Account Deposit / 10-22-2007 | $ 32.31 |
| 9/22/2007 | 879573-1123518 | 9780130620996 | Mineralogy | 1 | $ 35.64 | Bank Account Deposit / 10-22-2007 | $ 30.96 |
| 9/22/2007 | 879581-1123545 | 9780323034463 | Cardiovascular Physiology | 1 | $ 26.78 | Bank Account Deposit / 10-22-2007 | $ 23.56 |
| 9/21/2007 | 879418-1123285 | 9780072971859 | Entrepreneurship | 1 | $ 40.64 | Bank Account Deposit / 10-07-2007 | $ 36.95 |
| 9/21/2007 | 879461-1123370 | 9780072947755 | Corporate Information Strategy And Management | 1 | $ 35.02 | Bank Account Deposit / 10-07-2007 | $ 32.96 |
| 9/20/2007 | 879038-1122758 | 9780471593980 | Device Electronics for Integrated Circuits | 1 | $ 30.62 | Bank Account Deposit / 10-07-2007 | $ 27.48 |
| 9/20/2007 | 879103-1122865 | 9780130402684 | Communication Systems | 1 | $ 32.41 | Bank Account Deposit / 10-07-2007 | $ 29.00 |
| 9/20/2007 | 879106-1122874 | 9780132221177 | Marketing Research | 1 | $ 42.76 | Bank Account Deposit / 10-07-2007 | $ 37.80 |
| 9/20/2007 | 879132-1122906 | 9780073250359 | Heat And Mass Transfer | 1 | $ 39.25 | Bank Account Deposit / 10-07-2007 | $ 37.42 |
| 9/20/2007 | 879261-1123083 | 9780122084386 | Hilbert Spaces With Applications | 1 | $ 40.28 | Bank Account Deposit / 10-07-2007 | $ 34.70 |
| 9/20/2007 | 878943-1122631 | 9780495188360 | Biology | 1 | $ 43.45 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/19/2007 | 878597-1122125 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 42.49 | Bank Account Deposit / 10-07-2007 | $ 35.85 |
| 9/19/2007 | 878709-1122264 | 9780471351764 | Organizational Behavior | 1 | $ 34.40 | Bank Account Deposit / 10-07-2007 | $ 32.45 |
| 9/19/2007 | 878873-1122533 | 9780495091554 | Introduction to Psychology | 1 | $ 48.94 | Bank Account Deposit / 10-07-2007 | $ 43.05 |
| 9/19/2007 | 878708-1122263 | 9780132097507 | An Introduction to Continuum Mechanics | 1 | $ 27.09 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/18/2007 | 878319-1121743 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 32.41 | Bank Account Deposit / 10-07-2007 | $ 31.60 |
| 9/18/2007 | 878522-1122013 | 9780471282259 | The Engineering Design of Systems | 1 | $ 31.54 | Bank Account Deposit / 10-07-2007 | $ 30.08 |
| 9/18/2007 | 878523-1122014 | 9780471612438 | Robot Dynamics and Control | 1 | $ 29.62 | Bank Account Deposit / 10-07-2007 | $ 26.14 |
| 9/18/2007 | 878550-1122054 | 9780073257945 | Fundamentals of Human Resource Management | 1 | $ 38.52 | Bank Account Deposit / 10-07-2007 | $ 35.24 |
| 9/17/2007 | 878565-1122075 | 9780131494848 | Leadership in Organizations | 1 | $ 36.05 | Bank Account Deposit / 10-07-2007 | $ 33.81 |
| 9/17/2007 | 877968-1121231 | 9780131494848 | Leadership in Organizations | 1 | $ 35.00 | Bank Account Deposit / 10-07-2007 | $ 31.21 |
| 9/17/2007 | 877984-1121269 | 9780201770254 | Law and Economics | 1 | $ 22.66 | Bank Account Deposit / 10-07-2007 | $ 23.17 |
| 9/17/2007 | 877985-1121270 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | $ 43.31 | Bank Account Deposit / 10-07-2007 | $ 39.69 |
| 9/17/2007 | 877990-1121279 | 9780471391265 | An Introduction to Optimization | 1 | $ 32.18 | Bank Account Deposit / 10-07-2007 | $ 28.01 |
| 9/17/2007 | 877511-1121559 | 9780471006893 | University Physics | 1 | $ 42.09 | Bank Account Deposit / 10-07-2007 | $ 39.83 |
| 9/15/2007 | 877535-1120636 | 9780131494848 | Leadership in Organizations | 1 | $ 36.05 | Bank Account Deposit / 10-07-2007 | $ 31.21 |
| 9/15/2007 | 877619-1120767 | 9780073304465 | Principles of Environmental Science | 1 | $ 33.38 | Bank Account Deposit / 10-07-2007 | $ 31.75 |
| 9/14/2007 | 877070-1119971 | 9780072973075 | Negotiation | 1 | $ 24.00 | Bank Account Deposit / 10-07-2007 | $ 24.25 |
| 9/14/2007 | 877095-1120005 | 9780078028526 | Power Electronics | 1 | $ 41.38 | Bank Account Deposit / 10-07-2007 | $ 38.20 |
| 9/13/2007 | 876940-1119771 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 42.49 | Bank Account Deposit / 10-07-2007 | $ 35.85 |
| 9/13/2007 | 877002-1119871 | 9780471000051 | Calculus | 1 | $ 37.64 | Bank Account Deposit / 10-07-2007 | $ 36.05 |
| 9/12/2007 | 877013-1119890 | 9780205449132 | Child Development | 1 | $ 36.50 | Bank Account Deposit / 10-07-2007 | $ 35.08 |
| 9/12/2007 | 876060-1118420 | 9780135367971 | Linear Algebra | 1 | $ 28.13 | Bank Account Deposit / 09-22-2007 | $ 27.55 |
| 9/12/2007 | 876064-1118424 | 9780131469563 | Market-Based Management | 1 | $ 33.88 | Bank Account Deposit / 09-22-2007 | $ 32.15 |
| 9/12/2007 | 876136-1118533 | 9780072416640 | Biotechnology | 1 | $ 22.14 | Bank Account Deposit / 09-22-2007 | $ 22.33 |
| 9/12/2007 | 876293-1118768 | 9780130930033 | Principles of Wireless Networks | 1 | $ 31.94 | Bank Account Deposit / 09-22-2007 | $ 30.60 |
| 9/12/2007 | 876613-1119293 | 9780073226392 | Fundamentals of Corporate Finance | 1 | $ 66.82 | Bank Account Deposit / 09-22-2007 | $ 58.25 |
| 9/12/2007 | 876525-1119136 | 9780073226392 | Fundamentals of Corporate Finance | 1 | $ 66.82 | Not Paid for Sale--Buyer Refunded | $ - |
| 9/11/2007 | 875379-1117368 | 9780137903955 | Artificial Intelligence | 1 | $ 40.47 | Bank Account Deposit / 09-22-2007 | $ 34.82 |

AK-000009

5/19/2008

Sales History for Seller expressbooks06  
Akademos Marketplace

Total Payments: $ 34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 9/11/2007 | 875476-1117507 | 9780073226392 | Fundamentals of Corporate Finance | 1 | 70.16 | Bank Account Deposit / 09-22-2007 | 60.85 |
| 9/11/2007 | 875540-1117620 | 9780072967324 | Managing Human Resources | 1 | 25.75 | Bank Account Deposit / 09-22-2007 | 25.66 |
| 9/11/2007 | 875565-1117670 | 9780471413899 | Facilities Planning | 1 | 33.99 | Bank Account Deposit / 09-22-2007 | 32.24 |
| 9/11/2007 | 875815-1117763 | 9780471580058 | Vlsi Fabrication Principles | 1 | 33.09 | Bank Account Deposit / 09-22-2007 | 31.52 |
| 9/11/2007 | 875679-1117867 | 9783540211198 | Digital Signal Processing With Field Programmable Gate Arrays | 1 | 38.50 | Bank Account Deposit / 09-22-2007 | 33.25 |
| 9/11/2007 | 875713-1117932 | 9780471726363 | Introduction to Information Systems | 1 | 32.18 | Bank Account Deposit / 09-22-2007 | 30.61 |
| 9/11/2007 | 875936-1118261 | 9780131131279 | Quality Control | 1 | 33.38 | Bank Account Deposit / 09-22-2007 | 31.60 |
| 9/11/2007 | 875384-1117373 | 9780131440739 | Introduction to Management Accounting | 1 | 40.47 | Bank Account Deposit / 10-07-2007 | 38.45 |
| 9/11/2007 | 875391-1117382 | 9780072973075 | Negotiation | 1 | 24.72 | Not Paid for Sale-- Buyer Refunded | - |
| 9/10/2007 | 875011-1116854 | 9780131873742 | Digital Signal Processing | 1 | 41.68 | Bank Account Deposit / 09-22-2007 | 35.85 |
| 9/10/2007 | 875211-1117133 | 9780130930033 | Principles of Wireless Networks | 1 | 31.94 | Bank Account Deposit / 09-22-2007 | 30.60 |
| 9/10/2007 | 875218-1117146 | 9780131878563 | Understanding Financial Statements | 1 | 22.12 | Bank Account Deposit / 09-22-2007 | 22.31 |
| 9/10/2007 | 874775-1116355 | 9781405116985 | Corporate Governance | 1 | 72.04 | Not Paid for Sale-- Buyer Refunded | - |
| 9/9/2007 | 874264-1115530 | 9780073226392 | Fundamentals of Corporate Finance | 1 | 70.16 | Bank Account Deposit / 09-22-2007 | 60.85 |
| 9/9/2007 | 874477-1115881 | 9780131878563 | Understanding Financial Statements | 1 | 21.48 | Bank Account Deposit / 09-22-2007 | 22.23 |
| 9/9/2007 | 874509-1115945 | 9780130084613 | Microeconomics | 1 | 36.30 | Bank Account Deposit / 09-22-2007 | 34.91 |
| 9/9/2007 | 874551-1116036 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | 38.07 | Bank Account Deposit / 09-22-2007 | 36.41 |
| 9/9/2007 | 874563-1116033 | 9780321280299 | Financial Markets And Institutions | 2 | 88.58 | Bank Account Deposit / 09-22-2007 | 81.22 |
| 9/9/2007 | 874238-1115491 | 9780130916020 | Consumer Behavior and Managerial Decision Making | 1 | 30.43 | Not Paid for Sale-- Buyer Refunded | - |
| 9/9/2007 | 874348-1115746 | 9780201770254 | Law and Economics | 1 | 45.32 | Not Paid for Sale-- Buyer Refunded | - |
| 9/8/2007 | 873801-1114690 | 9780471137726 | Introduction to Computer Theory | 1 | 34.65 | Bank Account Deposit / 09-22-2007 | 32.65 |
| 9/8/2007 | 873810-1114700 | 9780471321484 | Introduction to Real Analysis | 1 | 30.90 | Bank Account Deposit / 09-22-2007 | 26.96 |
| 9/7/2007 | 873303-1113845 | 9780471736363 | Introduction to Information Systems | 1 | 32.18 | Bank Account Deposit / 09-22-2007 | 28.01 |
| 9/7/2007 | 873710-1114570 | 9780131449201 | Financial Accounting | 1 | 41.80 | Not Paid for Sale-- Buyer Refunded | - |
| 9/5/2007 | 871245-1110751 | 9780131873162 | Cryptography And Network Security | 1 | 36.30 | Bank Account Deposit / 09-22-2007 | 32.31 |
| 9/4/2007 | 870243-1109221 | 9780131479548 | Operating Systems | 1 | 38.84 | Bank Account Deposit / 09-22-2007 | 36.11 |
| 9/4/2007 | 870243-1109222 | 9780130810816 | Unix Network Programming | 1 | 36.65 | Bank Account Deposit / 09-22-2007 | 34.30 |
| 9/4/2007 | 870198-1109402 | 9780072460537 | Cmos Digital Integrated Circuits | 1 | 37.35 | Bank Account Deposit / 09-22-2007 | 34.93 |
| 9/4/2007 | 870402-1109437 | 9780471736363 | Introduction to Information Systems | 1 | 32.18 | Bank Account Deposit / 09-22-2007 | 30.79 |
| 9/4/2007 | 870514-1109596 | 9780072973075 | Negotiation | 1 | 24.72 | Bank Account Deposit / 09-22-2007 | 24.46 |
| 9/4/2007 | 870558-1109658 | 9780321079169 | Advanced Microeconomic Theory | 1 | 34.90 | Bank Account Deposit / 09-22-2007 | 30.37 |
| 9/4/2007 | 870366-1109661 | 9780471000051 | Calculus | 1 | 31.93 | Bank Account Deposit / 09-22-2007 | 27.99 |
| 9/4/2007 | 870465-1109737 | 9780131860155 | Managerial Economics | 1 | 38.84 | Bank Account Deposit / 09-22-2007 | 33.52 |
| 9/4/2007 | 870900-1110230 | 9780023249800 | Symbolic Logic | 1 | 28.97 | Bank Account Deposit / 09-22-2007 | 27.97 |
| 9/4/2007 | 871091-1110533 | 9780495082460 | Principles of Foundation Engineering | 1 | 40.35 | Bank Account Deposit / 09-22-2007 | 37.33 |
| 9/4/2007 | 871107-1110555 | 9780201770254 | Law and Economics | 1 | 22.66 | Bank Account Deposit / 09-22-2007 | 22.76 |
| 9/4/2007 | 870405-1110447 | 9780132209298 | Operations Management | 1 | 51.49 | Not Paid for Sale-- Buyer Refunded | - |
| 9/4/2007 | 871082-1110517 | 9780495082460 | Principles of Foundation Engineering | 1 | 40.35 | Not Paid for Sale-- Buyer Refunded | - |
| 9/3/2007 | 870774-1108581 | 9780131409705 | Water Supply and Pollution Control | 1 | 42.76 | Bank Account Deposit / 09-22-2007 | 40.40 |
| 9/3/2007 | 869678-1108734 | 9780131450912 | Internet & World Wide Web | 1 | 45.53 | Bank Account Deposit / 09-22-2007 | 41.63 |
| 9/3/2007 | 869927-1108790 | 9780471497288 | Introduction to Econometrics | 1 | 38.88 | Bank Account Deposit / 09-22-2007 | 33.55 |
| 9/3/2007 | 869972-1108845 | 9780495188360 | Biology | 1 | 43.45 | Bank Account Deposit / 09-22-2007 | 38.39 |
| 9/3/2007 | 869973-1108847 | 9780132209298 | Operations Management | 1 | 51.49 | Bank Account Deposit / 09-22-2007 | 46.55 |
| 9/3/2007 | 870003-1108894 | 9780534405212 | Biochemistry | 1 | 43.31 | Bank Account Deposit / 09-22-2007 | 39.80 |
| 9/3/2007 | 870027-1108919 | 9780805331110 | Modern Experimental Biochemistry | 1 | 34.90 | Bank Account Deposit / 09-22-2007 | 32.85 |
| 9/3/2007 | 870164-1109114 | 9780471274001 | Principles of Polymerization | 1 | 40.17 | Bank Account Deposit / 09-22-2007 | 37.18 |
| 9/3/2007 | 870167-1109121 | 9780131409705 | Water Supply and Pollution Control | 1 | 44.04 | Bank Account Deposit / 09-22-2007 | 37.80 |
| 9/3/2007 | 870158-1109123 | 9780023030857 | Psychological Testing | 1 | 38.72 | Bank Account Deposit / 09-22-2007 | 36.02 |
| 9/2/2007 | 869560-1108256 | 9780131095977 | International Management | 1 | 37.02 | Bank Account Deposit / 09-22-2007 | 34.66 |
| 9/2/2007 | 869678-1108468 | 9780073285962 | Microelectronic | 1 | 49.51 | Bank Account Deposit / 09-22-2007 | 34.75 |
| 8/31/2007 | 868414-1106630 | 9780190646330 | Aerodynamics for Engineers | 1 | 39.17 | Bank Account Deposit / 09-22-2007 | 35.36 |
| 8/31/2007 | 868414-1106631 | 9780131424623 | System Dynamics | 1 | 39.89 | Bank Account Deposit / 09-22-2007 | 36.48 |
| 8/31/2007 | 868420-1106635 | 9780072931174 | Financial Accounting | 1 | 66.82 | Bank Account Deposit / 09-22-2007 | 58.50 |
| 8/31/2007 | 868436-1106641 | 9780201763904 | A First Course in Abstract Algebra | 2 | 80.70 | Bank Account Deposit / 09-22-2007 | 74.66 |
| 8/31/2007 | 868438-1106654 | 9780805385663 | Optics | 1 | 37.59 | Bank Account Deposit / 09-22-2007 | 35.12 |
| 8/31/2007 | 868433-1106655 | 9780205449132 | Child Development | 1 | 46.34 | Bank Account Deposit / 09-22-2007 | 42.12 |
| 8/31/2007 | 868433-1106671 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | 43.31 | Bank Account Deposit / 09-22-2007 | 37.20 |
| 8/30/2007 | 867436-1105330 | 9780324260601 | Organization Development and Change/ With Infotrac | 1 | 66.82 | Bank Account Deposit / 09-22-2007 | 58.25 |
| 8/30/2007 | 867742-1105382 | 9780072931174 | Financial Accounting | 1 | 28.00 | Bank Account Deposit / 09-22-2007 | 27.45 |
| 8/30/2007 | 867483-1105383 | 9780471497288 | Introduction to Econometrics | 1 | 28.00 | Bank Account Deposit / 09-22-2007 | 29.13 |
| 8/30/2007 | 867536-1105472 | 9780495386032 | Human Physiology | 1 | 30.10 | Bank Account Deposit / 09-22-2007 | 28.91 |
| 8/30/2007 | 867646-1105630 | 9780134781167 | Concepts of Ecology | 1 | 33.27 | Bank Account Deposit / 09-22-2007 | 43.95 |
| 8/30/2007 | 867668-1105659 | 9780132209298 | Operations Management | 1 | 51.49 | Bank Account Deposit / 09-22-2007 | 30.41 |
| 8/30/2007 | 867731-1105747 | 9780471000051 | Calculus | 1 | 51.49 | Bank Account Deposit / 09-22-2007 | 43.64 |
| 8/30/2007 | 867747-1105765 | 9780471862567 | Thermodynamics and an Introduction to Thermostatistics | 1 | 32.18 | Bank Account Deposit / 09-22-2007 | 30.61 |
| 8/30/2007 | 867749-1105767 | 9780471736363 | Introduction to Information Systems | 1 | 69.29 | Bank Account Deposit / 09-22-2007 | 62.95 |
| 8/30/2007 | 867533-1105864 | 9780073309484 | Microelectronic Circuit Design | 1 | 31.02 | Bank Account Deposit / 09-22-2007 | 29.86 |
| 8/30/2007 | 867655-1105910 | 9780471383659 | Algorithm Design | 1 | 48.99 | Bank Account Deposit / 09-22-2007 | 45.70 |
| 8/30/2007 | 867928-1106008 | 9780471681700 | Organizational Behavior | 1 | 66.82 | Bank Account Deposit / 09-22-2007 | 60.85 |
| 8/30/2007 | 867945-1106042 | 9780072931174 | Financial Accounting | 1 | 65.59 | Bank Account Deposit / 09-22-2007 | 59.81 |
| 8/30/2007 | 867999-1106117 | 9780073229720 | Discrete Mathematics And Its Applications | 1 | 60.82 | Bank Account Deposit / 09-22-2007 | 53.70 |
| 8/30/2007 | 868033-1106172 | 9780072957396 | Money And Capital Markets | 1 | 76.00 | Bank Account Deposit / 09-22-2007 | 66.06 |
| 8/30/2007 | 868053-1106193 | 9780073213644 | Hole's Human Anatomy & Physiology | 1 | 44.75 | Bank Account Deposit / 09-22-2007 | 40.85 |
| 8/30/2007 | 868315-1105528 | 9780495188360 | Biology | 1 |  |  |  |
| 8/30/2007 | 867648-1105632 | 9780495188360 | Biology | 1 | 44.75 | Not Paid for Sale-- Buyer Refunded | - |

AK 000010

5/19/2008

Sales History for Seller expressbooks06                                      Total Payments: $    34,105.36
Akademos Marketplace

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book List Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 8/30/2007 | 867875-1105928 | 9780073044651 | Fluid Mechanics | 1 | $ 45.00 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/30/2007 | 867962-1106086 | 9780471660934 | Applied Corporate Finance | 1 | $ 56.54 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/29/2007 | 866766-1104386 | 9780495082460 | Principles of Foundation Engineering | 1 | $ 40.35 | Bank Account Deposit / 09-22-2007 | $ 37.35 |
| 8/29/2007 | 866725-1103700 | 9780713457186 | Digital Telephony | 1 | $ 26.00 | Bank Account Deposit / 09-22-2007 | $ 25.85 |
| 8/29/2007 | 866289-1103716 | 9780072948734 | Essentials of Corporate Finance | 1 | $ 59.41 | Bank Account Deposit / 09-22-2007 | $ 51.95 |
| 8/29/2007 | 866420-1103909 | 9780205449132 | Child Development | 1 | $ 37.59 | Bank Account Deposit / 09-22-2007 | $ 35.08 |
| 8/29/2007 | 866469-1103979 | 9780471722571 | Systems Analysis And Design | 1 | $ 32.81 | Bank Account Deposit / 09-22-2007 | $ 28.53 |
| 8/29/2007 | 866476-1103987 | 9780471254249 | Chemical Reaction Engineering | 1 | $ 42.12 | Bank Account Deposit / 09-22-2007 | $ 39.86 |
| 8/29/2007 | 866547-1104077 | 9780471254249 | Chemical Reaction Engineering | 1 | $ 42.12 | Bank Account Deposit / 09-22-2007 | $ 39.86 |
| 8/29/2007 | 866682-1104271 | 9780131351764 | Organizational Behavior | 1 | $ 30.41 | Bank Account Deposit / 09-22-2007 | $ 29.15 |
| 8/29/2007 | 866689-1104285 | 9780072946734 | Essentials of Corporate Finance | 1 | $ 61.19 | Bank Account Deposit / 09-22-2007 | $ 54.55 |
| 8/29/2007 | 866714-1104312 | 9780805386844 | University Physics | 1 | $ 51.72 | Bank Account Deposit / 09-22-2007 | $ 46.73 |
| 8/29/2007 | 866760-1104370 | 9780025030857 | Psychological Testing | 1 | $ 22.00 | Bank Account Deposit / 09-22-2007 | $ 20.16 |
| 8/29/2007 | 866811-1104448 | 9780023249808 | Symbolic Logic | 1 | $ 28.13 | Bank Account Deposit / 09-22-2007 | $ 27.55 |
| 8/29/2007 | 866889-1104504 | 9780471120629 | Stochastic Processes | 1 | $ 36.56 | Bank Account Deposit / 09-22-2007 | $ 31.63 |
| 8/29/2007 | 866880-1104533 | 9780131869493 | Strategic Management | 1 | $ 40.00 | Bank Account Deposit / 09-22-2007 | $ 35.46 |
| 8/29/2007 | 866886-1104563 | 9780304254256 | Advanced Modern Engineering Mathematics | 1 | $ 51.49 | Bank Account Deposit / 09-22-2007 | $ 43.95 |
| 8/29/2007 | 866892-1104572 | 9780131849709 | Organizations | 1 | $ 24.47 | Bank Account Deposit / 09-22-2007 | $ 24.62 |
| 8/29/2007 | 866894-1104589 | 9780073044651 | Fluid Mechanics | 1 | $ 46.35 | Bank Account Deposit / 09-22-2007 | $ 42.31 |
| 8/29/2007 | 866899-1104730 | 9780073261409 | Business Communication | 1 | $ 36.90 | Bank Account Deposit / 09-22-2007 | $ 31.91 |
| 8/29/2007 | 867005-1104736 | 9780073589621 | Microelectronic | 1 | $ 51.00 | Bank Account Deposit / 09-22-2007 | $ 46.14 |
| 8/29/2007 | 867069-1104824 | 9780471198260 | Mathematical Methods in the Physical Sciences | 1 | $ 38.00 | Bank Account Deposit / 09-22-2007 | $ 33.76 |
| 8/29/2007 | 867133-1105225 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 39.89 | Bank Account Deposit / 09-22-2007 | $ 35.36 |
| 8/29/2007 | 867292-1105148 | 9780136855125 | Quantum Chemistry | 1 | $ 38.72 | Bank Account Deposit / 09-22-2007 | $ 36.02 |
| 8/29/2007 | 867313-1105193 | 9780471593980 | Device Electronics for Integrated Circuits | 1 | $ 30.62 | Bank Account Deposit / 09-22-2007 | $ 26.94 |
| 8/29/2007 | 867247-1104154 | 9780471126932 | Power Electronics | 1 | $ 32.96 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/29/2007 | 867248-1105080 | 9780321280299 | Financial Markets And Institutions | 1 | $ 88.58 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/28/2007 | 867326-1105206 | 9780133214314 | Advanced Engineering Mathematics | 1 | $ 55.16 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/28/2007 | 864825-1101841 | 9780262182348 | Comparative Economics in a Transforming World Economy | 1 | $ 32.96 | Bank Account Deposit / 09-07-2007 | $ 31.26 |
| 8/28/2007 | 865062-1102127 | 9780070497917 | Principles Of Advertising & Imc | 1 | $ 28.00 | Bank Account Deposit / 09-07-2007 | $ 25.26 |
| 8/28/2007 | 865143-1102231 | 9780072863154 | Differential Equations | 1 | $ 24.50 | Bank Account Deposit / 09-07-2007 | $ 24.65 |
| 8/28/2007 | 865388-1102503 | 9780201770254 | Law and Economics | 1 | $ 22.00 | Bank Account Deposit / 09-07-2007 | $ 20.05 |
| 8/28/2007 | 865478-1102710 | 9780195116441 | Cmos Analog Circuit Design | 1 | $ 37.59 | Bank Account Deposit / 09-07-2007 | $ 33.41 |
| 8/28/2007 | 865796-1103110 | 9780262182348 | Comparative Economics in a Transforming World Economy | 1 | $ 32.00 | Bank Account Deposit / 09-07-2007 | $ 30.65 |
| 8/28/2007 | 865816-1103136 | 9780131194573 | Process Control Instrumentation Technology | 1 | $ 19.57 | Bank Account Deposit / 09-07-2007 | $ 20.21 |
| 8/28/2007 | 866013-1103389 | 9780131319279 | Quality Control | 1 | $ 33.38 | Bank Account Deposit / 09-07-2007 | $ 31.75 |
| 8/28/2007 | 866076-1103470 | 9780131494848 | Leadership in Organizations | 1 | $ 35.02 | Bank Account Deposit / 09-22-2007 | $ 32.96 |
| 8/28/2007 | 864883-1101905 | 9780072466690 | Introduction To The Finite Element Method | 1 | $ 22.66 | Bank Account Deposit / 09-22-2007 | $ 20.16 |
| 8/28/2007 | 865024-1102080 | 9780073261409 | Business Communication | 1 | $ 27.30 | Bank Account Deposit / 09-22-2007 | $ 26.89 |
| 8/28/2007 | 865198-1102313 | 9780495386032 | Human Physiology | 1 | $ 30.10 | Bank Account Deposit / 09-22-2007 | $ 29.13 |
| 8/28/2007 | 865328-1102503 | 9780495188360 | Biology | 1 | $ 43.45 | Bank Account Deposit / 09-22-2007 | $ 38.39 |
| 8/28/2007 | 865550-1102800 | 9780495386032 | Human Physiology | 1 | $ 30.10 | Bank Account Deposit / 09-22-2007 | $ 27.04 |
| 8/28/2007 | 865680-1102969 | 9780130453661 | Inside Fashion Design | 1 | $ 39.14 | Bank Account Deposit / 09-22-2007 | $ 33.81 |
| 8/28/2007 | 865718-1103014 | 9780471198260 | Mathematical Methods in the Physical Sciences | 1 | $ 57.37 | Bank Account Deposit / 09-22-2007 | $ 36.36 |
| 8/28/2007 | 865875-1103207 | 9780073227382 | Genetics | 1 | $ 49.99 | Bank Account Deposit / 09-22-2007 | $ 51.40 |
| 8/28/2007 | 865889-1103222 | 9780132209298 | Operations Management | 1 | $ 32.96 | Bank Account Deposit / 09-22-2007 | $ 46.55 |
| 8/28/2007 | 865996-1103362 | 9780131873742 | Digital Signal Processing | 1 | $ 25.00 | Bank Account Deposit / 09-22-2007 | $ 28.66 |
| 8/28/2007 | 866097-1103505 | 9780471430775 | Transport Phenomena | 1 | $ 41.33 | Bank Account Deposit / 09-22-2007 | $ 25.05 |
| 8/28/2007 | 866141-1103570 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 20.00 | Bank Account Deposit / 09-22-2007 | $ 38.11 |
| 8/28/2007 | 866199-1103634 | 9780131829572 | Software Architecture | 1 | $ 39.60 | Bank Account Deposit / 09-22-2007 | $ 21.06 |
| 8/28/2007 | 866207-1103643 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 78.00 | Not Paid for Sale—Buyer Refunded | $ 36.73 |
| 8/28/2007 | 865120-1102204 | 9780130847881 | Digital Communications | 1 | $ 42.05 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/28/2007 | 865527-1102776 | 9780535440512 | Biochemistry | 1 | $ 26.78 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/28/2007 | 866000-1103367 | 9780131497245 | Electromagnetics For Engineers | 1 | $ 60.00 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/28/2007 | 866080-1103483 | 9780471453246 | Distributed Computing | 1 | $ 59.92 | Bank Account Deposit / 09-07-2007 | $ 50.90 |
| 8/27/2007 | 863474-1100009 | 9780073226385 | Essentials of Investments | 1 | $ 40.94 | Bank Account Deposit / 09-07-2007 | $ 35.24 |
| 8/27/2007 | 863856-1100568 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.35 | Bank Account Deposit / 09-07-2007 | $ 34.75 |
| 8/27/2007 | 863880-1100598 | 9780495082460 | Principles of Foundation Engineering | 1 | $ 44.75 | Bank Account Deposit / 09-07-2007 | $ 40.99 |
| 8/17/2007 | 863992-1100755 | 9780495188360 | Biology | 1 | $ 25.75 | Bank Account Deposit / 09-07-2007 | $ 23.05 |
| 8/17/2007 | 864478-1101398 | 9780072872057 | Economics | 1 | $ 39.75 | Bank Account Deposit / 09-07-2007 | $ 34.25 |
| 8/17/2007 | 864719-1101710 | 9780324319163 | Principles of Microeconomics | 1 | $ 35.83 | Bank Account Deposit / 09-07-2007 | $ 34.51 |
| 8/27/2007 | 863428-1099948 | 9780072321760 | Construction Planning, Equipment, and Methods | 1 | $ 44.75 | Bank Account Deposit / 09-22-2007 | $ 38.39 |
| 8/27/2007 | 863708-1100358 | 9780495188360 | Biology | 1 | $ 53.56 | Bank Account Deposit / 09-22-2007 | $ - |
| 8/27/2007 | 863844-1100544 | 9780131497245 | Electromagnetics For Engineers | 1 | $ 40.35 | Bank Account Deposit / 09-22-2007 | $ 34.75 |
| 8/27/2007 | 863883-1100601 | 9780131932814 | Social Psychology | 1 | $ 33.45 | Bank Account Deposit / 09-22-2007 | $ 31.81 |
| 8/27/2007 | 864018-1100785 | 9780471201264 | Introduction To International Economics | 1 | $ 48.99 | Bank Account Deposit / 09-22-2007 | $ 44.24 |
| 8/27/2007 | 864117-1100986 | 9780471681700 | Organizational Behavior | 1 | $ 40.47 | Bank Account Deposit / 09-22-2007 | $ 37.42 |
| 8/27/2007 | 864173-1101392 | 9780137903955 | Artificial Intelligence | 1 | $ 42.05 | Bank Account Deposit / 09-22-2007 | $ 37.20 |
| 8/27/2007 | 864516-1101442 | 9780131440739 | Introduction to Management Accounting | 1 | $ 35.02 | Bank Account Deposit / 09-22-2007 | $ 30.46 |
| 8/27/2007 | 864525-1101452 | 9780471198260 | Mathematical Methods in the Physical Sciences | 1 | $ 39.14 | Bank Account Deposit / 09-22-2007 | $ 33.76 |
| 8/27/2007 | 864625-1101576 | 9780805386844 | University Physics | 1 | $ 51.72 | Bank Account Deposit / 09-22-2007 | $ 44.13 |
| 8/27/2007 | 864695-1101667 | 9780321280299 | Financial Markets And Institutions | 1 | $ 43.00 | Bank Account Deposit / 09-22-2007 | $ 38.01 |
| 8/27/2007 | 863709-1100359 | 9780495188360 | Biology | 1 | $ 44.75 | Not Paid for Sale—Buyer Refunded | $ - |
| 8/27/2007 | 864014-1100779 | 9780205277742 | Introduction to Clinical Psychology | 1 | $ 66.32 | Not Paid for Sale—Buyer Refunded | $ - |

AK 000011