5/19/2008

Sales History for Seller expressbooks06     Total Payments: $ 34,105.36
Akademos Marketplace

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 8/27/2007 | 864177-1100985 | 9780131464131 | Probability And Statistical Inference | 1 | $ 38.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/27/2007 | 864790-1101803 | 9780130811226 | Consumer Behavior | 1 | $ 48.42 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/26/2007 | 862971-1099319 | 9780471010906 | Topics in Algebra | 1 | $ 24.00 | Bank Account Deposit / 09-07-2007 | $ 21.86 |
| 8/26/2007 | 862976-1099325 | 9780324007510 | The Management of Business Logistics | 1 | $ 31.93 | Bank Account Deposit / 09-07-2007 | $ 27.81 |
| 8/26/2007 | 863060-1099438 | 9780131073852 | Business Forecasting | 1 | $ 20.60 | Bank Account Deposit / 09-07-2007 | $ 18.46 |
| 8/26/2007 | 863173-1099581 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-07-2007 | $ 28.01 |
| 8/26/2007 | 863190-1099602 | 9780471694663 | Operating System Concepts | 1 | $ 40.24 | Bank Account Deposit / 09-07-2007 | $ 35.66 |
| 8/26/2007 | 863353-1099853 | 9780131678446 | Advanced Digital Design With the Verilog Hdl | 1 | $ 27.81 | Bank Account Deposit / 09-07-2007 | $ 27.29 |
| 8/26/2007 | 863295-1099772 | 9780262182348 | Comparative Economics in a Transforming World Economy | 1 | $ 32.00 | Bank Account Deposit / 09-22-2007 | $ 28.66 |
| 8/26/2007 | 862960-1099305 | 9780805386844 | University Physics | 1 | $ 50.21 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/25/2007 | 862342-1098462 | 9780073660554 | Experimental Methods for Engineers | 1 | $ 35.83 | Bank Account Deposit / 09-07-2007 | $ 34.51 |
| 8/25/2007 | 862466-1098621 | 9780131860155 | Managerial Economics | 1 | $ 37.71 | Bank Account Deposit / 09-07-2007 | $ 35.21 |
| 8/25/2007 | 862800-1099087 | 9780131735217 | Electronic Commerce | 1 | $ 21.63 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/25/2007 | 862827-1099116 | 9780123694591 | Computers as Components | 1 | $ 29.87 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/24/2007 | 861248-1096987 | 9780471494638 | Practical Methods of Optimization | 1 | $ 24.72 | Bank Account Deposit / 09-07-2007 | $ 24.82 |
| 8/24/2007 | 861292-1097052 | 9780130451873 | Business Market Management | 2 | $ 51.50 | Bank Account Deposit / 09-07-2007 | $ 45.42 |
| 8/24/2007 | 861318-1097085 | 9780072987324 | Managing Human Resources | 1 | $ 25.75 | Bank Account Deposit / 09-07-2007 | $ 25.31 |
| 8/24/2007 | 861320-1097088 | 9780201380279 | Introduction to Thermal Physics | 1 | $ 29.00 | Bank Account Deposit / 09-07-2007 | $ 28.71 |
| 8/24/2007 | 861322-1097091 | 9780471351764 | Organizational Behavior | 1 | $ 30.41 | Bank Account Deposit / 09-07-2007 | $ 26.55 |
| 8/24/2007 | 861323-1097092 | 9780130224729 | Modern Wireless Communications | 1 | $ 29.00 | Bank Account Deposit / 09-07-2007 | $ 28.25 |
| 8/24/2007 | 861254-1096994 | 9780534405212 | Biochemistry | 1 | $ 39.14 | Bank Account Deposit / 09-22-2007 | $ 33.76 |
| 8/24/2007 | 861318-1097084 | 9780471736363 | Introduction to Information Systems | 1 | $ 64.36 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/23/2007 | 860089-1095386 | 9780023249808 | Symbolic Logic | 1 | $ 16.50 | Bank Account Deposit / 09-07-2007 | $ 15.48 |
| 8/23/2007 | 860102-1095401 | 9780201590654 | Programming Languages | 1 | $ 30.90 | Bank Account Deposit / 09-07-2007 | $ 29.56 |
| 8/23/2007 | 860188-1095510 | 9780131427068 | John E. Freund's Mathematical Statistics | 2 | $ 49.44 | Bank Account Deposit / 09-07-2007 | $ 48.92 |
| 8/23/2007 | 860206-1095533 | 9780471736363 | Introduction to Information Systems | 1 | $ 64.36 | Bank Account Deposit / 09-07-2007 | $ 2.45 |
| 8/23/2007 | 860306-1095659 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.75 | Bank Account Deposit / 09-07-2007 | $ 35.24 |
| 8/23/2007 | 860391-1095763 | 9780139239700 | Essentials of Electrical and Computer Engineering | 1 | $ 34.35 | Bank Account Deposit / 09-07-2007 | $ 32.40 |
| 8/23/2007 | 860596-1096089 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.75 | Bank Account Deposit / 09-07-2007 | $ 35.24 |
| 8/23/2007 | 860629-1096135 | 9780471648000 | Error Correction Coding | 1 | $ 42.71 | Bank Account Deposit / 09-07-2007 | $ 36.61 |
| 8/23/2007 | 860645-1096154 | 9780131446793 | Discrete-Event System Simulation | 1 | $ 20.00 | Bank Account Deposit / 09-07-2007 | $ 18.46 |
| 8/23/2007 | 860667-1096194 | 9780471143260 | Analysis of Electric Machinery and Drive Systems | 1 | $ 26.78 | Bank Account Deposit / 09-07-2007 | $ 26.16 |
| 8/23/2007 | 860668-1096195 | 9780470009932 | Managerial Economics | 1 | $ 25.00 | Bank Account Deposit / 09-07-2007 | $ 25.31 |
| 8/23/2007 | 860758-1096315 | 9780072971231 | Corporate Finance | 1 | $ 26.00 | Bank Account Deposit / 09-07-2007 | $ 23.56 |
| 8/23/2007 | 860825-1096410 | 9780125980579 | Introduction to Probability and Statistics for Engineers and Sci | 1 | $ 37.08 | Bank Account Deposit / 09-07-2007 | $ 32.06 |
| 8/23/2007 | 860903-1096502 | 9780130200716 | Probability and Random Processes With Applications to Signal | 1 | $ 35.02 | Bank Account Deposit / 09-07-2007 | $ 30.46 |
| 8/23/2007 | 860990-1096638 | 9780132209298 | Operations Management | 1 | $ 49.99 | Bank Account Deposit / 09-07-2007 | $ 46.55 |
| 8/23/2007 | 860996-1096646 | 9780201380279 | Introduction to Thermal Physics | 1 | $ 29.87 | Bank Account Deposit / 09-07-2007 | $ 28.94 |
| 8/23/2007 | 861172-1096887 | 9780130922069 | Decision Support Systems In The 21st Century | 1 | $ 45.00 | Bank Account Deposit / 09-07-2007 | $ 39.71 |
| 8/23/2007 | 860258-1095594 | 9780130930033 | Principles of Wireless Networks | 1 | $ 80.97 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/23/2007 | 860699-1096237 | 9780471648000 | Error Correction Coding | 1 | $ 42.71 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/23/2007 | 861045-1096709 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 38.45 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/22/2007 | 858814-1093643 | 9780131932814 | Social Psychology | 1 | $ 34.68 | Bank Account Deposit / 09-07-2007 | $ 32.96 |
| 8/22/2007 | 858989-1093888 | 9780205418466 | Television Field Production and Reporting | 1 | $ 28.56 | Bank Account Deposit / 09-07-2007 | $ 25.26 |
| 8/22/2007 | 859000-1093905 | 9780619215293 | Concepts of Database Management | 1 | $ 28.59 | Bank Account Deposit / 09-07-2007 | $ 25.32 |
| 8/22/2007 | 859051-1093971 | 9780131869608 | Consumer Behavior | 1 | $ 20.40 | Bank Account Deposit / 09-07-2007 | $ 21.06 |
| 8/22/2007 | 859073-1094006 | 9780130930033 | Principles of Wireless Networks | 1 | $ 26.72 | Bank Account Deposit / 09-07-2007 | $ 26.42 |
| 8/22/2007 | 859078-1094011 | 9780130085078 | Introduction to Mathematical Statistics | 1 | $ 39.78 | Bank Account Deposit / 09-07-2007 | $ 36.87 |
| 8/22/2007 | 859091-1094033 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 36.00 | Bank Account Deposit / 09-07-2007 | $ 32.06 |
| 8/22/2007 | 859301-1094341 | 9780123694591 | Computers as Components | 1 | $ 29.87 | Bank Account Deposit / 09-07-2007 | $ 26.11 |
| 8/22/2007 | 859375-1094428 | 9780471612438 | Robot Dynamics and Control | 1 | $ 23.69 | Bank Account Deposit / 09-07-2007 | $ 23.61 |
| 8/22/2007 | 859396-1094450 | 9780471593980 | Device Electronics for Integrated Circuits | 1 | $ 31.54 | Bank Account Deposit / 09-07-2007 | $ 27.68 |
| 8/22/2007 | 859482-1094574 | 9780130200716 | Probability and Random Processes With Applications to Signal | 1 | $ 35.02 | Bank Account Deposit / 09-07-2007 | $ 30.36 |
| 8/22/2007 | 859507-1094601 | 9780134964560 | Signals and Systems | 1 | $ 25.75 | Bank Account Deposit / 09-07-2007 | $ 22.71 |
| 8/22/2007 | 859536-1094647 | 9780131494701 | Modern Management | 1 | $ 23.99 | Bank Account Deposit / 09-07-2007 | $ 21.85 |
| 8/22/2007 | 859539-1094655 | 9780131837799 | Engineering Materials | 1 | $ 25.75 | Bank Account Deposit / 09-07-2007 | $ 22.71 |
| 8/22/2007 | 859553-1094661 | 9780131095977 | International Management | 1 | $ 22.66 | Bank Account Deposit / 09-07-2007 | $ 22.76 |
| 8/22/2007 | 859614-1094763 | 9780130489876 | Mechanical Vibrations | 1 | $ 49.00 | Bank Account Deposit / 09-07-2007 | $ 44.25 |
| 8/22/2007 | 859763-1094953 | 9780073080154 | Marketing | 1 | $ 23.18 | Bank Account Deposit / 09-07-2007 | $ 23.59 |
| 8/22/2007 | 859882-1095118 | 9780805386844 | University Physics | 1 | $ 51.72 | Bank Account Deposit / 09-07-2007 | $ 46.73 |
| 8/22/2007 | 859950-1095206 | 9780073250359 | Heat And Mass Transfer | 1 | $ 33.00 | Bank Account Deposit / 09-07-2007 | $ 31.45 |
| 8/22/2007 | 860050-1095336 | 9780471230656 | Applied Econometric Times Series | 1 | $ 24.72 | Bank Account Deposit / 09-07-2007 | $ 21.86 |
| 8/22/2007 | 860067-1095355 | 9780073048376 | Digital Signal Processing | 1 | $ 27.81 | Bank Account Deposit / 09-07-2007 | $ 24.69 |
| 8/22/2007 | 859086-1094028 | 9780073226385 | Essentials of Investments | 1 | $ 58.17 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/22/2007 | 859193-1094188 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 20.60 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/22/2007 | 859401-1094466 | 9780132280358 | Marketing Research | 1 | $ 51.40 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/22/2007 | 859778-1094976 | 9780073107684 | Thermodynamics | 1 | $ 38.82 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/21/2007 | 857556-1091951 | 9780130930033 | Principles of Wireless Networks | 1 | $ 26.72 | Bank Account Deposit / 09-07-2007 | $ 26.42 |
| 8/21/2007 | 857674-1092133 | 9780131869608 | Consumer Behavior | 1 | $ 20.40 | Bank Account Deposit / 09-07-2007 | $ 21.06 |
| 8/21/2007 | 857692-1092159 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.86 | Bank Account Deposit / 09-07-2007 | $ 30.61 |
| 8/21/2007 | 857729-1092211 | 9780471152323 | Fundamentals of Thermodynamics | 1 | $ 29.00 | Bank Account Deposit / 09-07-2007 | $ 28.71 |
| 8/21/2007 | 857743-1092232 | 9780073039381 | The Fourier Transform and Its Applications | 1 | $ 23.00 | Bank Account Deposit / 09-07-2007 | $ 23.61 |
| 8/21/2007 | 857811-1092319 | 9780073226385 | Essentials of Investments | 1 | $ 58.17 | Bank Account Deposit / 09-07-2007 | $ 50.90 |
| 8/21/2007 | 857821-1092330 | 9780262200714 | The Theory of Industrial Organization | 1 | $ 35.00 | Bank Account Deposit / 09-07-2007 | $ 31.21 |
| 8/21/2007 | 857892-1092425 | 9780205418466 | Television Field Production and Reporting | 1 | $ 28.00 | Bank Account Deposit / 09-07-2007 | $ 27.45 |

AK00C012

Sales History for Seller expressbooks06
Akademos Marketplace

5/19/2008
Total Payments: $ 34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 8/21/2007 | 857903-1092439 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 36.72 | Bank Account Deposit / 09-07-2007 | $ 34.66 |
| 8/21/2007 | 857976-1092536 | 9780131095977 | International Management | 1 | $ 22.44 | Bank Account Deposit / 09-07-2007 | $ 22.76 |
| 8/21/2007 | 858041-1092633 | 9780073044651 | Fluid Mechanics | 1 | $ 35.00 | Bank Account Deposit / 09-07-2007 | $ 33.05 |
| 8/21/2007 | 858044-1092639 | 9780131427068 | John E. Freund's Mathematical Statistics | 1 | $ 24.00 | Bank Account Deposit / 09-07-2007 | $ 24.25 |
| 8/21/2007 | 858167-1092805 | 9780471694663 | Operating System Concepts | 1 | $ 41.04 | Bank Account Deposit / 09-07-2007 | $ 37.88 |
| 8/21/2007 | 858194-1092843 | 9780130085078 | Introduction to Mathematical Statistics | 1 | $ 39.78 | Bank Account Deposit / 09-07-2007 | $ 34.27 |
| 8/21/2007 | 858211-1092866 | 9780471744870 | Object-Oriented Design & Patterns | 1 | $ 32.00 | Bank Account Deposit / 09-07-2007 | $ 28.66 |
| 8/21/2007 | 858553-1093331 | 9780023249808 | Symbolic Logic | 1 | $ 16.50 | Bank Account Deposit / 09-07-2007 | $ 18.08 |
| 8/21/2007 | 858610-1093411 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 40.41 | Bank Account Deposit / 09-07-2007 | $ 37.73 |
| 8/21/2007 | 858613-1093415 | 9780205418459 | Media Ethics | 1 | $ 19.13 | Bank Account Deposit / 09-07-2007 | $ 17.39 |
| 8/21/2007 | 858669-1093480 | 9780072875461 | Organizational Behavior | 1 | $ 17.00 | Bank Account Deposit / 09-07-2007 | $ 18.51 |
| 8/21/2007 | 857450-1091814 | 9780131898349 | Introduction to Logic | 1 | $ 19.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/21/2007 | 857952-1092504 | 9780131837799 | Engineering Materials | 1 | $ 25.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/20/2007 | 856517-1090502 | 9780495091554 | Introduction to Psychology | 1 | $ 48.00 | Bank Account Deposit / 09-07-2007 | $ 42.26 |
| 8/20/2007 | 856523-1090522 | 9780131898349 | Introduction to Logic | 1 | $ 19.38 | Bank Account Deposit / 09-07-2007 | $ 20.55 |
| 8/20/2007 | 856644-1090699 | 9780471010906 | Topics in Algebra | 1 | $ 24.48 | Bank Account Deposit / 09-07-2007 | $ 22.03 |
| 8/20/2007 | 856724-1090821 | 9780072416640 | Biotechnology | 3 | $ 65.79 | Bank Account Deposit / 09-07-2007 | $ 66.99 |
| 8/20/2007 | 856727-1090825 | 9780130661890 | Econometric Analysis | 1 | $ 42.89 | Bank Account Deposit / 09-07-2007 | $ 37.20 |
| 8/20/2007 | 856734-1090834 | 9780073227399 | Biology | 1 | $ 82.17 | Bank Account Deposit / 09-07-2007 | $ 71.30 |
| 8/20/2007 | 856740-1090839 | 9780136138037 | Public Relations Practices | 1 | $ 28.56 | Bank Account Deposit / 09-07-2007 | $ 27.89 |
| 8/20/2007 | 856859-1091007 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | $ 38.07 | Bank Account Deposit / 09-07-2007 | $ 33.81 |
| 8/20/2007 | 856900-1091053 | 9780130811226 | Consumer Behavior | 1 | $ 23.97 | Bank Account Deposit / 09-07-2007 | $ 21.43 |
| 8/20/2007 | 856923-1091082 | 9780131427068 | John E. Freund's Mathematical Statistics | 1 | $ 24.48 | Bank Account Deposit / 09-07-2007 | $ 24.46 |
| 8/20/2007 | 857162-1091391 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.75 | Bank Account Deposit / 09-07-2007 | $ 35.24 |
| 8/20/2007 | 857165-1091397 | 9780073226385 | Essentials of Investments | 1 | $ 59.33 | Bank Account Deposit / 09-07-2007 | $ 50.90 |
| 8/20/2007 | 857231-1091499 | 9780131898349 | Introduction to Logic | 1 | $ 19.38 | Bank Account Deposit / 09-07-2007 | $ 17.61 |
| 8/20/2007 | 857235-1091503 | 9780131492011 | Financial Accounting | 1 | $ 40.58 | Bank Account Deposit / 09-07-2007 | $ 38.55 |
| 8/20/2007 | 857291-1091580 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.86 | Bank Account Deposit / 09-07-2007 | $ 28.01 |
| 8/20/2007 | 857352-1091680 | 9780495091554 | Introduction to Psychology | 1 | $ 48.00 | Bank Account Deposit / 09-07-2007 | $ 43.45 |
| 8/20/2007 | 857377-1091721 | 9780073226385 | Essentials of Investments | 1 | $ 58.17 | Bank Account Deposit / 09-07-2007 | $ 53.50 |
| 8/20/2007 | 857406-1091759 | 9780023249808 | Symbolic Logic | 1 | $ 16.83 | Bank Account Deposit / 09-07-2007 | $ 15.48 |
| 8/20/2007 | 857177-1091412 | 9780495091554 | Introduction to Psychology | 1 | $ 48.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/20/2007 | 857251-1091527 | 9780323032865 | Brody's Human Pharmacology | 1 | $ 50.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/19/2007 | 855978-1089610 | 9780138147570 | Signals & Systems | 1 | $ 38.34 | Bank Account Deposit / 09-07-2007 | $ 33.41 |
| 8/19/2007 | 856066-1089751 | 9780205449132 | Child Development | 1 | $ 37.23 | Bank Account Deposit / 09-07-2007 | $ 32.23 |
| 8/19/2007 | 856071-1089758 | 9780073228761 | A Topical Approach to Life-span Development | 1 | $ 30.00 | Bank Account Deposit / 09-07-2007 | $ 26.45 |
| 8/19/2007 | 856136-1089837 | 9780131499089 | Options, Futures And Other Derivatives | 1 | $ 21.98 | Bank Account Deposit / 09-07-2007 | $ 20.03 |
| 8/19/2007 | 856153-1089863 | 9780138912505 | Life & Health Insurance | 1 | $ 42.00 | Bank Account Deposit / 09-07-2007 | $ 37.16 |
| 8/19/2007 | 855998-1089640 | 9780201796445 | Distributed Computing | 1 | $ 55.98 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/18/2007 | 855514-1088927 | 9780131464131 | Probability And Statistical Inference | 1 | $ 36.21 | Bank Account Deposit / 09-07-2007 | $ 34.01 |
| 8/18/2007 | 855518-1088932 | 9780471660934 | Applied Corporate Finance | 1 | $ 28.00 | Bank Account Deposit / 09-07-2007 | $ 24.85 |
| 8/17/2007 | 854958-1088108 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 37.44 | Bank Account Deposit / 09-07-2007 | $ 34.66 |
| 8/17/2007 | 855007-1088192 | 9780471111115 | Linear Algebra and Its Applications | 1 | $ 28.15 | Bank Account Deposit / 09-07-2007 | $ 27.98 |
| 8/17/2007 | 855091-1088317 | 9780131735217 | Electronic Commerce | 1 | $ 21.84 | Bank Account Deposit / 09-07-2007 | $ 19.31 |
| 8/17/2007 | 855131-1088369 | 9780131494848 | Leadership in Organizations | 1 | $ 35.70 | Bank Account Deposit / 09-07-2007 | $ 31.21 |
| 8/17/2007 | 855182-1088438 | 9780073080154 | Marketing | 1 | $ 22.95 | Bank Account Deposit / 09-07-2007 | $ 23.18 |
| 8/17/2007 | 855275-1088581 | 9780131735217 | Electronic Commerce | 1 | $ 21.42 | Bank Account Deposit / 09-07-2007 | $ 21.91 |
| 8/17/2007 | 855317-1088640 | 9780130040299 | | 1 | $ 33.65 | Bank Account Deposit / 09-07-2007 | $ 32.10 |
| 8/17/2007 | 855370-1088725 | 9780321103284 | Writing Software Documentation | 1 | $ 28.15 | Bank Account Deposit / 09-07-2007 | $ 24.97 |
| 8/17/2007 | 855372-1088727 | 9780132221177 | Marketing Research | 1 | $ 41.20 | Bank Account Deposit / 09-07-2007 | $ 36.48 |
| 8/17/2007 | 855385-1088743 | 9780131898349 | Introduction to Logic | 1 | $ 19.38 | Bank Account Deposit / 09-07-2007 | $ 17.61 |
| 8/16/2007 | 854204-1086934 | 9780073080154 | Marketing | 1 | $ 23.40 | Bank Account Deposit / 09-07-2007 | $ 20.58 |
| 8/16/2007 | 854205-1086935 | 9780471283324 | Corporate Finance | 1 | $ 33.25 | Bank Account Deposit / 09-07-2007 | $ 29.72 |
| 8/16/2007 | 854326-1087150 | 9780131469563 | Market-Based Management | 1 | $ 35.24 | Bank Account Deposit / 09-07-2007 | $ 32.85 |
| 8/16/2007 | 854333-1087167 | 9780130612106 | Electric Machines | 1 | $ 30.25 | Bank Account Deposit / 09-07-2007 | $ 29.77 |
| 8/16/2007 | 854375-1087239 | 9780205449132 | Child Development | 1 | $ 37.96 | Bank Account Deposit / 09-07-2007 | $ 32.48 |
| 8/16/2007 | 854431-1087311 | 9780721686349 | Tietz Fundamentals of Clinical Chemistry | 1 | $ 41.81 | Bank Account Deposit / 09-07-2007 | $ 35.63 |
| 8/16/2007 | 854433-1087314 | 9780130084613 | Microeconomics | 1 | $ 32.02 | Bank Account Deposit / 09-07-2007 | $ 30.66 |
| 8/16/2007 | 854439-1087320 | 9780072499384 | Fundamentals Of Digital Logic With Vhdl Design | 1 | $ 25.00 | Bank Account Deposit / 09-07-2007 | $ 25.05 |
| 8/16/2007 | 854578-1087576 | 9780072987256 | Human Resource Management | 1 | $ 29.22 | Bank Account Deposit / 09-07-2007 | $ 27.94 |
| 8/16/2007 | 854587-1087586 | 9780131898349 | Introduction to Logic | 1 | $ 19.76 | Bank Account Deposit / 09-07-2007 | $ 17.61 |
| 8/16/2007 | 854739-1087805 | 9780131898349 | Introduction to Logic | 1 | $ 39.52 | Bank Account Deposit / 09-07-2007 | $ 2.45 |
| 8/16/2007 | 854879-1088013 | 9780133749434 | Geotechnical Earthquake Engineering | 1 | $ 25.74 | Bank Account Deposit / 09-07-2007 | $ 22.49 |
| 8/16/2007 | 854621-1087629 | 9780072431933 | Numerical Methods for Engineers | 1 | $ 37.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/15/2007 | 853510-1085880 | 9780131497245 | Electromagnetics For Engineers | 1 | $ 27.04 | Bank Account Deposit / 09-07-2007 | $ 26.68 |
| 8/15/2007 | 853591-1086014 | 9780471445777 | Control Systems Engineering | 1 | $ 40.54 | Bank Account Deposit / 09-07-2007 | $ 38.51 |
| 8/15/2007 | 853675-1086135 | 9780131483989 | Java | 1 | $ 44.20 | Bank Account Deposit / 09-07-2007 | $ 41.63 |
| 8/15/2007 | 853857-1086410 | 9780073080154 | Marketing | 1 | $ 23.40 | Bank Account Deposit / 09-07-2007 | $ 20.58 |
| 8/15/2007 | 853958-1086569 | 9780131427068 | John E. Freund's Mathematical Statistics | 1 | $ 24.96 | Bank Account Deposit / 09-07-2007 | $ 22.41 |
| 8/15/2007 | 854050-1086730 | 9780131932814 | Social Psychology | 2 | $ 68.00 | Bank Account Deposit / 09-07-2007 | $ 64.50 |
| 8/15/2007 | 853591-1086013 | 9780073250359 | Heat And Mass Transfer | 1 | $ 33.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/14/2007 | 852559-1084250 | 9780199267934 | Electrical Properties of Materials | 1 | $ 30.16 | Bank Account Deposit / 09-07-2007 | $ 28.71 |
| 8/14/2007 | 852633-1084358 | 9780131131279 | Quality Control | 1 | $ 25.25 | Bank Account Deposit / 09-07-2007 | $ 22.65 |
| 8/14/2007 | 852651-1084377 | 9780471660934 | Applied Corporate Finance | 1 | $ 27.45 | Bank Account Deposit / 09-07-2007 | $ 24.79 |
| 8/14/2007 | 852730-1084482 | 9780131095977 | International Management | 1 | $ 22.88 | Bank Account Deposit / 09-07-2007 | $ 22.76 |

AK 000013

5/19/2008
Total Payments: $ 34,105.36

Sales History for Seller expressbooks06
Akademos Marketplace

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 8/14/2007 | 852743-1084496 | 9780072858952 | Fundamentals of Cognitive Psychology | 1 | $ 26.00 | Bank Account Deposit / 09-07-2007 | $ 23.56 |
| 8/14/2007 | 852773-1084535 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-07-2007 | $ 28.01 |
| 8/14/2007 | 852822-1084614 | 9780131898349 | Introduction to Logic | 1 | $ 19.76 | Bank Account Deposit / 09-07-2007 | $ 20.21 |
| 8/14/2007 | 852849-1084653 | 9780471391265 | An Introduction to Optimization | 1 | $ 22.00 | Bank Account Deposit / 09-07-2007 | $ 20.16 |
| 8/14/2007 | 852861-1084689 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 21.00 | Bank Account Deposit / 09-07-2007 | $ 19.31 |
| 8/14/2007 | 853152-1085335 | 9780131869608 | Consumer Behavior | 1 | $ 20.00 | Bank Account Deposit / 09-07-2007 | $ 18.46 |
| 8/14/2007 | 853273-1085504 | 9780131427068 | John E. Freund's Mathematical Statistics | 1 | $ 49.92 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/13/2007 | 851757-1083005 | 9780471445777 | Control Systems Engineering | 1 | $ 40.54 | Bank Account Deposit / 08-22-2007 | $ 37.48 |
| 8/13/2007 | 851901-1083231 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 46.79 | Bank Account Deposit / 08-22-2007 | $ 39.70 |
| 8/13/2007 | 851992-1083387 | 9780131869608 | Consumer Behavior | 1 | $ 20.00 | Bank Account Deposit / 08-22-2007 | $ 18.46 |
| 8/13/2007 | 852088-1083528 | 9780805331110 | Modern Experimental Biochemistry | 1 | $ 20.80 | Bank Account Deposit / 08-22-2007 | $ 18.46 |
| 8/13/2007 | 852127-1083621 | 9780471494638 | Practical Methods of Optimization | 1 | $ 24.96 | Bank Account Deposit / 08-22-2007 | $ 21.86 |
| 8/13/2007 | 852174-1083693 | 9780471356172 | Internal Combustion Engines | 1 | $ 24.96 | Bank Account Deposit / 08-22-2007 | $ 21.86 |
| 8/13/2007 | 852506-1084192 | 9780131494848 | Leadership in Organizations | 1 | $ 34.00 | Bank Account Deposit / 08-22-2007 | $ 30.36 |
| 8/13/2007 | 851793-1083063 | 9780072534955 | Physical Chemistry | 2 | $ 68.00 | Bank Account Deposit / 09-07-2007 | $ 64.50 |
| 8/13/2007 | 851867-1083184 | 9780073228860 | Psychology | 1 | $ 30.45 | Bank Account Deposit / 09-07-2007 | $ 26.11 |
| 8/13/2007 | 851923-1083262 | 9780072999891 | Marketing | 1 | $ 65.00 | Bank Account Deposit / 09-07-2007 | $ 56.71 |
| 8/13/2007 | 852109-1083599 | 9780321034236 | Patternmaking for Fashion Design | 1 | $ 39.99 | Bank Account Deposit / 09-07-2007 | $ 37.04 |
| 8/13/2007 | 852357-1083947 | 9780387953366 | Mathematics and Its History | 1 | $ 31.20 | Bank Account Deposit / 09-07-2007 | $ 26.96 |
| 8/13/2007 | 852460-1084114 | 9780072431933 | Numerical Methods for Engineers | 1 | $ 37.50 | Bank Account Deposit / 09-07-2007 | $ 33.33 |
| 8/13/2007 | 851752-1083001 | 9780205277742 | Introduction to Clinical Psychology | 1 | $ 21.84 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/13/2007 | 851951-1083306 | 9780471687573 | Elementary Principles of Chemical Processes | 1 | $ 91.28 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/12/2007 | 851407-1082427 | 9780324319163 | Principles of Microeconomics | 1 | $ 41.34 | Bank Account Deposit / 08-22-2007 | $ 37.84 |
| 8/12/2007 | 851415-1082435 | 9780324007510 | The Management of Business Logistics | 1 | $ 31.00 | Bank Account Deposit / 08-22-2007 | $ 27.81 |
| 8/12/2007 | 851448-1082468 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.75 | Bank Account Deposit / 08-22-2007 | $ 35.24 |
| 8/12/2007 | 851548-1082687 | 9780324319163 | Principles of Microeconomics | 1 | $ 82.68 | Bank Account Deposit / 08-22-2007 | $ 25.31 |
| 8/12/2007 | 851598-1082761 | 9780072499384 | Fundamentals Of Digital Logic With Vhdl Design | 1 | $ 25.00 | Bank Account Deposit / 08-22-2007 | $ 21.91 |
| 8/12/2007 | 851663-1082865 | 9780073304465 | Principles of Environmental Science | 1 | $ 21.84 | Bank Account Deposit / 08-22-2007 | $ 20.16 |
| 8/12/2007 | 851441-1082461 | 9780131095977 | International Management | 1 | $ 22.00 | Bank Account Deposit / 09-07-2007 | $ 45.04 |
| 8/12/2007 | 851712-1082944 | 9780131494794 | Compensation Management in a Knowledge-Based World | 1 | $ 49.99 | Bank Account Deposit / 09-07-2007 | $ 30.49 |
| 8/10/2007 | 850589-1081159 | 9780130646330 | Aerodynamics for Engineers | 1 | $ 32.34 | Bank Account Deposit / 08-22-2007 | $ 13.35 |
| 8/10/2007 | 850598-1081167 | 9780073053080 | Management Strategy | 1 | $ 14.55 | Bank Account Deposit / 08-22-2007 | $ 18.51 |
| 8/10/2007 | 850634-1081231 | 9780072875461 | Organizational Behavior | 1 | $ 17.68 | Bank Account Deposit / 08-22-2007 | $ 17.61 |
| 8/10/2007 | 850641-1081252 | 9780131898349 | Introduction to Logic | 1 | $ 19.76 | Bank Account Deposit / 08-22-2007 | $ 26.96 |
| 8/10/2007 | 850694-1081332 | 9780387953519 | Introduction to Time Series and Forecasting | 1 | $ 31.20 | Bank Account Deposit / 08-22-2007 | $ 19.19 |
| 8/10/2007 | 850738-1081387 | 9780122384523 | A Mathematical Introduction to Logic | 1 | $ 17.68 | Bank Account Deposit / 08-22-2007 | $ 29.85 |
| 8/10/2007 | 850816-1081483 | 9780324007510 | The Management of Business Logistics | 1 | $ 31.00 | Bank Account Deposit / 08-22-2007 | $ 26.11 |
| 8/10/2007 | 850920-1081634 | 9780073228860 | Psychology | 1 | $ 30.45 | Bank Account Deposit / 09-07-2007 | $ 18.46 |
| 8/9/2007 | 850067-1080282 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 20.00 | Bank Account Deposit / 08-22-2007 | $ 21.65 |
| 8/9/2007 | 850110-1080337 | 9780072973075 | Negotiation | 1 | $ 24.00 | Bank Account Deposit / 08-22-2007 | $ 25.26 |
| 8/9/2007 | 850133-1080373 | 9780073049717 | Principles Of Advertising & Imc | 1 | $ 29.12 | Bank Account Deposit / 08-22-2007 | $ 17.61 |
| 8/9/2007 | 850277-1080595 | 9780072380323 | Design of Analog Cmos Integrated Circuits | 1 | $ 19.76 | Bank Account Deposit / 08-22-2007 | $ 20.16 |
| 8/9/2007 | 850297-1080630 | 9780131095977 | International Management | 1 | $ 22.88 | Bank Account Deposit / 08-22-2007 | $ 26.10 |
| 8/9/2007 | 850331-1080690 | 9780131733497 | Digital Designs | 1 | $ 30.15 | Bank Account Deposit / 08-22-2007 | $ 43.11 |
| 8/9/2007 | 850385-1080810 | 9780195178791 | Reporting Technical Information | 1 | $ 49.00 | Bank Account Deposit / 08-22-2007 | $ 2.45 |
| 8/9/2007 | 850423-1080879 | 9780471675822 | Fundamentals Of Fluid Mechanics | 1 | $ 88.56 | Bank Account Deposit / 08-22-2007 | $ 33.21 |
| 8/9/2007 | 850479-1080997 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 38.45 | Bank Account Deposit / 08-22-2007 | $ 26.96 |
| 8/9/2007 | 850516-1081055 | 9780073228761 | A Topical Approach to Life-span Development | 1 | $ 30.00 | Bank Account Deposit / 08-22-2007 | $ 27.86 |
| 8/9/2007 | 850426-1080882 | 9780073049717 | Principles Of Advertising & Imc | 1 | $ 29.12 | Bank Account Deposit / 09-07-2007 | $ 23.35 |
| 8/9/2007 | 850529-1081074 | 9780131095977 | International Management | 1 | $ 22.88 | Bank Account Deposit / 09-07-2007 | $ - |
| 8/9/2007 | 850038-1080233 | 9780471675822 | Fundamentals Of Fluid Mechanics | 1 | $ 42.58 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/9/2007 | 850154-1080396 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 41.49 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/9/2007 | 850164-1080414 | 9780130348203 | Knowledge Management | 2 | $ 66.56 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/9/2007 | 850436-1080900 | 9780072601878 | Pathologic Basis of Disease | 1 | $ 72.49 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/8/2007 | 849595-1079539 | 9780534554040 | Animal Physiology With Infotrac | 1 | $ 44.00 | Bank Account Deposit / 08-22-2007 | $ 38.86 |
| 8/8/2007 | 849598-1079549 | 9780205449132 | Child Development | 1 | $ 37.96 | Bank Account Deposit / 08-22-2007 | $ 32.48 |
| 8/8/2007 | 849710-1079712 | 9780073080154 | Marketing | 1 | $ 23.40 | Bank Account Deposit / 08-22-2007 | $ 20.58 |
| 8/8/2007 | 849829-1079934 | 9780130819086 | Bioprocess Engineering | 1 | $ 38.48 | Bank Account Deposit / 08-22-2007 | $ 33.23 |
| 8/8/2007 | 849889-1080028 | 9780134964560 | Signals and Systems | 1 | $ 25.00 | Bank Account Deposit / 08-22-2007 | $ 25.31 |
| 8/8/2007 | 849892-1080031 | 9780130481191 | History and Systems of Psychology | 1 | $ 24.96 | Bank Account Deposit / 08-22-2007 | $ 21.86 |
| 8/8/2007 | 849931-1080088 | 9780131427068 | John E. Freund's Mathematical Statistics | 1 | $ 24.00 | Bank Account Deposit / 08-22-2007 | $ 24.46 |
| 8/8/2007 | 849950-1080119 | 9780205277742 | Introduction to Clinical Psychology | 1 | $ 21.00 | Bank Account Deposit / 08-22-2007 | $ 19.31 |
| 8/8/2007 | 850019-1080209 | 9780471010906 | Topics in Algebra | 1 | $ 24.96 | Bank Account Deposit / 08-22-2007 | $ 22.41 |
| 8/8/2007 | 849602-1079553 | 9780205449132 | Child Development | 1 | $ 36.50 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/7/2007 | 849105-1078759 | 9780534405212 | Biochemistry | 1 | $ 39.52 | Bank Account Deposit / 08-22-2007 | $ 33.76 |
| 8/7/2007 | 849143-1078807 | 9780134499089 | Options, Futures And Other Derivatives | 1 | $ 22.86 | Bank Account Deposit / 08-22-2007 | $ 20.14 |
| 8/7/2007 | 849177-1078859 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 33.28 | Bank Account Deposit / 08-22-2007 | $ 28.66 |
| 8/7/2007 | 849202-1078902 | 9780073228761 | A Topical Approach to Life-span Development | 1 | $ 30.00 | Bank Account Deposit / 08-22-2007 | $ 26.96 |
| 8/7/2007 | 849241-1078970 | 9780471230656 | Applied Econometric Times Series | 1 | $ 24.00 | Bank Account Deposit / 08-22-2007 | $ 21.86 |
| 8/7/2007 | 849327-1079107 | 9780131869493 | Strategic Management | 1 | $ 41.60 | Bank Account Deposit / 08-22-2007 | $ 35.46 |
| 8/7/2007 | 849341-1079134 | 9780321280299 | Financial Markets And Institutions | 1 | $ 44.72 | Bank Account Deposit / 08-22-2007 | $ 38.01 |
| 8/7/2007 | 849349-1079148 | 9780323027533 | Skin Disease | 1 | $ 18.46 | Bank Account Deposit / 08-22-2007 | $ 16.54 |
| 8/7/2007 | 849376-1079207 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 32.00 | Bank Account Deposit / 08-22-2007 | $ 28.66 |
| 8/7/2007 | 849182-1078863 | 9780072481679 | Organization Development and Transformation | 1 | $ 19.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 8/6/2007 | 848728-1078199 | 9780073304465 | Principles of Environmental Science | 1 | $ 21.84 | Bank Account Deposit / 08-22-2007 | $ 19.31 |

Confidential

AX_000014

Case 1:07-cv-09399-CSH   Document 20-12   Filed 07/31/2008   Page 4 of 10

5/19/2008

Sales History for Seller expressbooks06
Akademos Marketplace

Total Payments: $ 34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 8/6/2007 | 848754-1078232 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 39.99 | Bank Account Deposit / 08-22-2007 | $ 34.14 |
| 8/6/2007 | 848973-1078594 | 9780073304465 | Principles of Environmental Science | 1 | $ 21.00 | Bank Account Deposit / 08-22-2007 | $ 19.31 |
| 8/6/2007 | 849004-1078636 | 9780130319951 | Database Systems | 1 | $ 52.00 | Bank Account Deposit / 08-22-2007 | $ 43.96 |
| 8/6/2007 | 849085-1078736 | 9780072973075 | Negotiation | 1 | $ 24.00 | Bank Account Deposit / 08-22-2007 | $ 21.86 |
| 8/1/2007 | 847264-1075798 | 9780130348203 | Knowledge Management | 1 | $ 25.75 | Bank Account Deposit / 08-22-2007 | $ 22.71 |
| 8/1/2007 | 847494-1076130 | 9780387953519 | Introduction to Time Series and Forecasting | 1 | $ 30.90 | Bank Account Deposit / 08-22-2007 | $ 26.96 |
| 8/1/2007 | 847526-1076179 | 9780073049717 | Principles Of Advertising & Imc | 1 | $ 86.52 | Bank Account Deposit / 08-22-2007 | $ (25.26) |
| 8/1/2007 | 847393-1075987 | 9780131499089 | Options, Futures And Other Derivatives | 1 | $ 22.64 | Not Paid for Sale--Buyer Refunded | $ - |
| 7/31/2007 | 846933-1075309 | 9780072878707 | Abnormal Psychology | 1 | $ 27.81 | Bank Account Deposit / 08-22-2007 | $ 24.41 |
| 7/30/2007 | 846733-1075003 | 9780073304465 | Principles of Environmental Science | 1 | $ 21.63 | Bank Account Deposit / 08-22-2007 | $ 19.31 |
| 7/30/2007 | 846645-1074798 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 20.00 | Bank Account Deposit / 09-07-2007 | $ 18.46 |
| 7/30/2007 | 846825-1075140 | 9780072380323 | Design of Analog Cmos Integrated Circuits | 1 | $ 19.57 | Bank Account Deposit / 09-07-2007 | $ 17.61 |
| 7/30/2007 | 846841-1075158 | 9780805370027 | Mathematical Methods of Physics | 1 | $ 22.00 | Bank Account Deposit / 09-07-2007 | $ 20.16 |
| 7/30/2007 | 846884-1075218 | 9780131427068 | John E. Freund's Mathematical Statistics | 1 | $ 24.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 7/29/2007 | 846532-1074635 | 9780121782535 | Fluid Mechanics | 1 | $ 29.08 | Bank Account Deposit / 08-07-2007 | $ 25.45 |
| 7/28/2007 | 846390-1074444 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 20.60 | Bank Account Deposit / 08-07-2007 | $ 18.46 |
| 7/28/2007 | 846402-1074466 | 9780199267934 | Electrical Properties of Materials | 1 | $ 29.00 | Bank Account Deposit / 08-07-2007 | $ 26.11 |
| 7/28/2007 | 846461-1074538 | 9780131499089 | Options, Futures And Other Derivatives | 1 | $ 21.98 | Bank Account Deposit / 08-07-2007 | $ 20.14 |
| 7/28/2007 | 846355-1074371 | 9780073285962 | Microelectronic | 1 | $ 40.00 | Bank Account Deposit / 08-22-2007 | $ 35.46 |
| 7/28/2007 | 846399-1074463 | 9780470846797 | Applied Data Mining | 1 | $ 24.00 | Bank Account Deposit / 09-07-2007 | $ 21.86 |
| 7/28/2007 | 846401-1074465 | 9780470846797 | Applied Data Mining | 1 | $ 24.00 | Bank Account Deposit / 08-07-2007 | $ 21.86 |
| 7/27/2007 | 846218-1074166 | 9780471215042 | Physical Chemistry | 1 | $ 42.71 | Bank Account Deposit / 08-07-2007 | $ 36.70 |
| 7/27/2007 | 846331-1074334 | 9780131499089 | Options, Futures And Other Derivatives | 1 | $ 22.64 | Bank Account Deposit / 08-07-2007 | $ 20.14 |
| 7/27/2007 | 846341-1074349 | 9780131447165 | Human Resource Management | 1 | $ 22.76 | Bank Account Deposit / 08-07-2007 | $ 22.84 |
| 7/27/2007 | 846282-1074264 | 9780131196643 | Technical Writing | 1 | $ 45.99 | Bank Account Deposit / 08-22-2007 | $ 40.55 |
| 7/26/2007 | 846002-1073858 | 9780072987324 | Managing Human Resources | 1 | $ 25.75 | Bank Account Deposit / 08-07-2007 | $ 22.71 |
| 7/26/2007 | 846038-1073904 | 9780131860155 | Managerial Economics | 1 | $ 38.84 | Bank Account Deposit / 08-07-2007 | $ 36.11 |
| 7/26/2007 | 846044-1073909 | 9780073304465 | Principles of Environmental Science | 1 | $ 21.63 | Bank Account Deposit / 08-07-2007 | $ 19.31 |
| 7/26/2007 | 846067-1073938 | 9780471433354 | Modern Algebra | 1 | $ 24.72 | Bank Account Deposit / 08-07-2007 | $ 21.86 |
| 7/26/2007 | 846029-1073891 | 9780323027533 | Skin Disease | 1 | $ 18.28 | Bank Account Deposit / 08-22-2007 | $ 16.54 |
| 7/26/2007 | 846165-1074090 | 9780131095977 | International Management | 1 | $ 23.90 | Not Paid for Sale--Buyer Refunded | $ - |
| 7/25/2007 | 845756-1073480 | 9780130609076 | Modern Control Engineering | 1 | $ 38.72 | Bank Account Deposit / 08-07-2007 | $ 33.41 |
| 7/25/2007 | 845792-1073524 | 9780073052335 | Systems Analysis And Design Methods | 1 | $ 30.90 | Bank Account Deposit / 08-07-2007 | $ 26.96 |
| 7/25/2007 | 845856-1073634 | 9780131181113 | Abnormal Psychology | 1 | $ 37.00 | Bank Account Deposit / 08-07-2007 | $ 35.51 |
| 7/25/2007 | 845819-1073566 | 9780136792352 | Hartmann and Kester's Plant Propagation | 1 | $ 51.49 | Bank Account Deposit / 08-22-2007 | $ 43.95 |
| 7/25/2007 | 845859-1073638 | 9781416025344 | Basic Pathology | 1 | $ 60.00 | Bank Account Deposit / 08-07-2007 | $ 55.06 |
| 7/24/2007 | 845565-1073221 | 9780471043720 | Electrochemical Methods | 1 | $ 30.90 | Bank Account Deposit / 08-07-2007 | $ 26.96 |
| 7/23/2007 | 845356-1072886 | 9780132209298 | Operations Management | 1 | $ 51.49 | Bank Account Deposit / 08-07-2007 | $ 43.95 |
| 7/23/2007 | 845404-1072957 | 9780072229240 | Introduction to Relational Databases and SQL Programming | 1 | $ 39.99 | Bank Account Deposit / 08-07-2007 | $ 35.45 |
| 7/23/2007 | 845426-1072998 | 9780131898349 | Introduction to Logic | 1 | $ 19.00 | Bank Account Deposit / 08-07-2007 | $ 17.61 |
| 7/23/2007 | 845435-1073012 | 9780131446793 | Discrete-Event System Simulation | 1 | $ 20.00 | Bank Account Deposit / 08-07-2007 | $ 18.46 |
| 7/23/2007 | 845462-1073052 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Bank Account Deposit / 08-07-2007 | $ 34.14 |
| 7/23/2007 | 845197-1072667 | 9780131405707 | Engineering Fundamentals of the Internal Combustion Engine | 1 | $ 29.87 | Bank Account Deposit / 08-07-2007 | $ 26.11 |
| 7/23/2007 | 845064-1072474 | 9780443061882 | Echo Made Easy | 1 | $ 22.28 | Bank Account Deposit / 08-07-2007 | $ 20.39 |
| 7/23/2007 | 845066-1072472 | 9780323033916 | Gastrointestinal Physiology | 1 | $ 19.99 | Bank Account Deposit / 08-07-2007 | $ 18.45 |
| 7/23/2007 | 844911-1072252 | 9780324007510 | The Management of Business Logistics | 1 | $ 31.93 | Bank Account Deposit / 08-07-2007 | $ 27.81 |
| 7/18/2007 | 844431-1071420 | 9780131494848 | Leadership in Organizations | 1 | $ 35.02 | Bank Account Deposit / 08-07-2007 | $ 30.36 |
| 7/18/2007 | 844434-1071425 | 9780495091554 | Introduction to Psychology | 1 | $ 48.00 | Bank Account Deposit / 08-07-2007 | $ 42.26 |
| 7/16/2007 | 844155-1070986 | 9780471345718 | Digital Telephony | 1 | $ 26.78 | Bank Account Deposit / 08-07-2007 | $ 23.56 |
| 7/15/2007 | 844075-1070894 | 9780131447165 | Human Resource Management | 1 | $ 24.93 | Bank Account Deposit / 08-07-2007 | $ 24.63 |
| 7/14/2007 | 843900-1070661 | 9780471120629 | Stochastic Processes | 1 | $ 36.56 | Bank Account Deposit / 08-07-2007 | $ 34.23 |
| 7/14/2007 | 843966-1070768 | 9780131898349 | Introduction to Logic | 1 | $ 19.57 | Not Paid for Sale--Buyer Refunded | $ - |
| 7/13/2007 | 843835-1070578 | 9780130084613 | Microeconomics | 1 | $ 22.66 | Bank Account Deposit / 08-07-2007 | $ 20.16 |
| 7/12/2007 | 843756-1070442 | 9780073049717 | Principles Of Advertising & Imc | 1 | $ 32.45 | Not Paid for Sale--Buyer Refunded | $ - |
| 7/11/2007 | 843490-1069995 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 46.34 | Bank Account Deposit / 07-22-2007 | $ 39.70 |
| 7/10/2007 | 843246-1069612 | 9780324319781 | Human Resource Development | 1 | $ 61.80 | Bank Account Deposit / 08-07-2007 | $ 52.46 |
| 7/10/2007 | 843276-1069675 | 9780471354901 | Real-Time Systems and Software | 1 | $ 22.08 | Bank Account Deposit / 08-07-2007 | $ 19.68 |
| 7/10/2007 | 843342-1069779 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 20.00 | Bank Account Deposit / 08-07-2007 | $ 18.46 |
| 7/4/2007 | 842442-1068286 | 9780201309652 | C++ Solutions | 1 | $ 23.78 | Bank Account Deposit / 07-22-2007 | $ 21.67 |
| 7/4/2007 | 842489-1068348 | 9780138783563 | Measurement and Assessment in Teaching | 1 | $ 41.20 | Bank Account Deposit / 07-22-2007 | $ 38.06 |
| 7/3/2007 | 842357-1068161 | 9780131849709 | Organizations | 1 | $ 17.87 | Bank Account Deposit / 07-22-2007 | $ 16.20 |
| 7/3/2007 | 842388-1068196 | 9780495091554 | Introduction to Psychology | 2 | $ 96.00 | Bank Account Deposit / 07-22-2007 | $ 89.72 |
| 7/2/2007 | 842004-1067662 | 9780471681700 | Organizational Behavior | 1 | $ 48.99 | Bank Account Deposit / 07-22-2007 | $ 43.10 |
| 7/2/2007 | 842014-1067684 | 9780131869493 | Strategic Management | 1 | $ 51.49 | Bank Account Deposit / 07-22-2007 | $ 46.55 |
| 7/2/2007 | 842030-1067705 | 9780324290431 | Strategic Human Resource Management | 1 | $ 90.64 | Bank Account Deposit / 07-22-2007 | $ 5.05 |
| 7/2/2007 | 842036-1067713 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 22.15 | Bank Account Deposit / 07-22-2007 | $ 20.28 |
| 7/2/2007 | 842054-1067734 | 9780131930070 | Business Ethics | 1 | $ 32.67 | Bank Account Deposit / 07-22-2007 | $ 28.42 |
| 7/2/2007 | 842061-1067741 | 9780471681700 | Organizational Behavior | 1 | $ 48.99 | Bank Account Deposit / 07-22-2007 | $ 43.10 |
| 7/2/2007 | 842076-1067759 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.75 | Bank Account Deposit / 07-22-2007 | $ 37.84 |
| 7/2/2007 | 842119-1067812 | 9780131494848 | Leadership in Organizations | 1 | $ 35.02 | Bank Account Deposit / 07-22-2007 | $ 32.96 |
| 7/2/2007 | 842146-1067845 | 9780131447165 | Human Resource Management | 1 | $ 41.20 | Bank Account Deposit / 07-22-2007 | $ 38.06 |
| 7/1/2007 | 841888-1067472 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 46.34 | Bank Account Deposit / 07-22-2007 | $ 39.70 |
| 7/1/2007 | 841980-1067635 | 9780443066047 | Anesthesia and Co-Existing Disease | 1 | $ 74.16 | Bank Account Deposit / 07-22-2007 | $ 67.09 |
| 6/30/2007 | 841812-1067373 | 9780073304465 | Principles of Environmental Science | 1 | $ 28.84 | Bank Account Deposit / 07-22-2007 | $ 27.86 |
| 6/30/2007 | 841806-1067367 | 9780073304465 | Principles of Environmental Science | 1 | $ 28.84 | Not Paid for Sale--Buyer Refunded | $ - |

Confidential

AK 000015

5/19/2008

Sales History for Seller expressbooks06  
Akademos Marketplace

Total Payments: $ 34,105.36

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 6/29/2007 | 841672-1067184 | 9780125980623 | Introduction to Probability Models, Ise | 1 | $ 39.15 | Bank Account Deposit / 07-22-2007 | $ 34.73 |
| 6/29/2007 | 841675-1067187 | 9781416025344 | Basic Pathology | 1 | $ 50.00 | Bank Account Deposit / 07-22-2007 | $ 43.96 |
| 6/29/2007 | 841681-1067195 | 9780125980623 | Introduction to Probability Models, Ise | 1 | $ 39.15 | Bank Account Deposit / 07-22-2007 | $ 34.73 |
| 6/29/2007 | 841695-1067209 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 31.20 | Bank Account Deposit / 07-22-2007 | $ 27.98 |
| 6/29/2007 | 841736-1067277 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.94 | Bank Account Deposit / 07-22-2007 | $ 37.84 |
| 6/29/2007 | 841748-1067288 | 9780471464808 | Separation Process Principles | 1 | $ 47.38 | Bank Account Deposit / 07-22-2007 | $ 40.56 |
| 6/28/2007 | 841540-1066985 | 9781416025344 | Basic Pathology | 1 | $ 50.00 | Bank Account Deposit / 07-22-2007 | $ 43.96 |
| 6/28/2007 | 841554-1067010 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 07-07-2007 | $ 28.01 |
| 6/27/2007 | 841213-1066462 | 9780132280358 | Marketing Research | 1 | $ 51.40 | Bank Account Deposit / 07-07-2007 | $ 43.87 |
| 6/26/2007 | 841108-1066331 | 9780131494848 | Leadership in Organizations | 1 | $ 35.02 | Bank Account Deposit / 07-07-2007 | $ 30.36 |
| 6/26/2007 | 841155-1066394 | 9780073135854 | International Management | 1 | $ 35.02 | Bank Account Deposit / 07-07-2007 | $ 32.96 |
| 6/26/2007 | 841175-1066420 | 9780130928726 | Air Conditioning Principles and Systems | 1 | $ 25.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/25/2007 | 840730-1065710 | 9780471120629 | Stochastic Processes | 1 | $ 35.50 | Bank Account Deposit / 07-07-2007 | $ 31.63 |
| 6/25/2007 | 840912-1065984 | 9780131494848 | Leadership in Organizations | 1 | $ 35.02 | Bank Account Deposit / 07-22-2007 | $ 30.36 |
| 6/25/2007 | 840821-1065858 | 9780321280299 | Financial Markets And Institutions | 1 | $ 43.00 | Bank Account Deposit / 07-22-2007 | $ 38.01 |
| 6/25/2007 | 840872-1065935 | 9780131932814 | Social Psychology | 1 | $ 35.02 | Bank Account Deposit / 07-22-2007 | $ 30.36 |
| 6/25/2007 | 840882-1065950 | 9780131440975 | Human Resource Management | 1 | $ 40.00 | Bank Account Deposit / 10-07-2007 | $ 35.46 |
| 6/25/2007 | 840739-1065721 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 39.62 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/24/2007 | 840680-1065622 | 9780072481679 | Organization Development and Transformation | 1 | $ 21.90 | Bank Account Deposit / 07-07-2007 | $ 20.07 |
| 6/23/2007 | 840563-1065429 | 9780387972459 | A Course in Functional Analysis | 1 | $ 35.72 | Bank Account Deposit / 07-07-2007 | $ 31.82 |
| 6/22/2007 | 840293-1065021 | 9780443073182 | The Physiotherapist's Pocket Book | 1 | $ 20.85 | Bank Account Deposit / 07-07-2007 | $ 19.18 |
| 6/22/2007 | 840297-1065025 | 9780138783563 | Measurement and Assessment in Teaching | 1 | $ 40.00 | Bank Account Deposit / 07-07-2007 | $ 38.06 |
| 6/22/2007 | 840349-1065115 | 9780201309652 | C++ Solutions | 1 | $ 23.78 | Bank Account Deposit / 07-07-2007 | $ 21.67 |
| 6/22/2007 | 840392-1065175 | 9780471694663 | Operating System Concepts | 1 | $ 40.24 | Bank Account Deposit / 07-07-2007 | $ 35.66 |
| 6/21/2007 | 840095-1064711 | 9780072499384 | Fundamentals Of Digital Logic With Vhdl Design | 1 | $ 27.00 | Bank Account Deposit / 07-07-2007 | $ 24.41 |
| 6/21/2007 | 840192-1064857 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 38.45 | Bank Account Deposit / 07-07-2007 | $ 34.14 |
| 6/21/2007 | 840193-1064858 | 9780471199571 | Advanced Inorganic Chemistry | 1 | $ 30.00 | Bank Account Deposit / 07-07-2007 | $ 26.96 |
| 6/21/2007 | 840120-1064903 | 9780130084613 | Microeconomics | 1 | $ 22.00 | Bank Account Deposit / 07-07-2007 | $ 20.16 |
| 6/21/2007 | 840166-1064800 | 9780443071683 | Gray's Anatomy | 1 | $ 124.93 | Bank Account Deposit / 07-22-2007 | $ 107.65 |
| 6/20/2007 | 839966-1064540 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | $ 38.07 | Bank Account Deposit / 07-07-2007 | $ 33.81 |
| 6/20/2007 | 839977-1064558 | 9780131890954 | Organizational Behavior | 1 | $ 42.05 | Bank Account Deposit / 07-07-2007 | $ 37.20 |
| 6/20/2007 | 840002-1064585 | 9780471681700 | Organizational Behavior | 2 | $ 97.98 | Bank Account Deposit / 07-07-2007 | $ 43.10 |
| 6/20/2007 | 839872-1064420 | 9780495386092 | Human Physiology | 1 | $ 30.10 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/19/2007 | 839602-1064066 | 9780321287137 | Linear Algebra And Its Applications | 1 | $ 38.45 | Bank Account Deposit / 07-07-2007 | $ 36.74 |
| 6/19/2007 | 839843-1064362 | 9780130084613 | Microeconomics | 1 | $ 22.00 | Bank Account Deposit / 07-07-2007 | $ 22.76 |
| 6/19/2007 | 839832-1064349 | 9780131697393 | Operations Management | 1 | $ 45.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/18/2007 | 839414-1063802 | 9780131429154 | Logistics Engineering and Management | 1 | $ 41.99 | Bank Account Deposit / 07-07-2007 | $ 37.15 |
| 6/18/2007 | 839468-1063869 | 9780073304465 | Principles of Environmental Science | 1 | $ 28.00 | Bank Account Deposit / 07-07-2007 | $ 27.86 |
| 6/18/2007 | 839484-1063890 | 9780073261409 | Business Communication | 1 | $ 27.99 | Bank Account Deposit / 07-07-2007 | $ 25.25 |
| 6/18/2007 | 839500-1063906 | 9780131873742 | Digital Signal Processing | 1 | $ 32.00 | Bank Account Deposit / 07-07-2007 | $ 28.66 |
| 6/18/2007 | 839503-1063909 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 40.00 | Bank Account Deposit / 07-07-2007 | $ 38.06 |
| 6/18/2007 | 839548-1063986 | 9780131890954 | Organizational Behavior | 1 | $ 42.05 | Bank Account Deposit / 07-07-2007 | $ 37.20 |
| 6/17/2007 | 839362-1063696 | 9780321123817 | Mobile Communications | 1 | $ 33.30 | Bank Account Deposit / 07-07-2007 | $ 29.76 |
| 6/15/2007 | 839065-1063134 | 9780471360919 | An Introduction to Multivariate Statistical Analysis | 1 | $ 32.99 | Bank Account Deposit / 06-22-2007 | $ 29.50 |
| 6/15/2007 | 839187-1063350 | 9780131930070 | Business Ethics | 1 | $ 31.72 | Bank Account Deposit / 07-07-2007 | $ 28.42 |
| 6/14/2007 | 839039-1063103 | 9780073228761 | A Topical Approach to Life-span Development | 1 | $ 34.00 | Bank Account Deposit / 07-07-2007 | $ 32.96 |
| 6/14/2007 | 838902-1062893 | 9780205449132 | Child Development | 1 | $ 40.58 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/13/2007 | 838730-1062647 | 9780131196643 | Technical Writing | 1 | $ 45.99 | Bank Account Deposit / 06-22-2007 | $ 40.55 |
| 6/13/2007 | 838765-1062690 | 9781416002871 | Henry's Clinical Diagnosis And Management by Laboratory Me | 1 | $ 80.34 | Bank Account Deposit / 06-22-2007 | $ 69.74 |
| 6/12/2007 | 838527-1062374 | 9780130942012 | Introduction to Counseling and Guidance | 1 | $ 32.00 | Bank Account Deposit / 06-22-2007 | $ 31.26 |
| 6/12/2007 | 838596-1062459 | 9780471072539 | Strategic Human Resources | 1 | $ 38.38 | Bank Account Deposit / 06-22-2007 | $ 34.08 |
| 6/11/2007 | 838325-1062084 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 39.89 | Bank Account Deposit / 06-22-2007 | $ 35.36 |
| 6/11/2007 | 838476-1062302 | 9781416002871 | Henry's Clinical Diagnosis And Management by Laboratory Me | 1 | $ 80.34 | Bank Account Deposit / 06-22-2007 | $ 69.74 |
| 6/11/2007 | 838380-1062147 | 9780443066047 | Anesthesia and Co-Existing Disease | 1 | $ 74.16 | Bank Account Deposit / 07-07-2007 | $ 64.49 |
| 6/11/2007 | 838424-1062221 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 31.20 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/10/2007 | 838228-1061955 | 9780130617736 | Information Systems | 1 | $ 33.50 | Bank Account Deposit / 06-22-2007 | $ 32.53 |
| 6/7/2007 | 837960-1061579 | 9780323014441 | Pediatric Cardiology for Practitioners | 1 | $ 57.74 | Bank Account Deposit / 06-22-2007 | $ 50.53 |
| 6/6/2007 | 837592-1061111 | 9780131869493 | Strategic Management | 1 | $ 49.99 | Bank Account Deposit / 06-22-2007 | $ 43.95 |
| 6/6/2007 | 837727-1061282 | 9780131890954 | Organizational Behavior | 1 | $ 42.05 | Bank Account Deposit / 06-22-2007 | $ 39.80 |
| 6/6/2007 | 837776-1061349 | 9780131196643 | Technical Writing | 1 | $ 45.99 | Bank Account Deposit / 06-22-2007 | $ 40.55 |
| 6/6/2007 | 837698-1061247 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Not Paid for Sale--Buyer Refunded | $ - |
| 6/5/2007 | 837390-1060827 | 9780131114470 | A History of Psychology | 1 | $ 33.16 | Bank Account Deposit / 06-22-2007 | $ 32.24 |
| 6/5/2007 | 837567-1061085 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Bank Account Deposit / 06-22-2007 | $ 36.74 |
| 6/4/2007 | 837179-1060533 | 9780131494848 | Leadership in Organizations | 1 | $ 35.00 | Bank Account Deposit / 06-22-2007 | $ 33.81 |
| 6/4/2007 | 837204-1060583 | 9780471681700 | Organizational Behavior | 1 | $ 48.99 | Bank Account Deposit / 06-22-2007 | $ 45.70 |
| 6/4/2007 | 837255-1060669 | 9780131860155 | Managerial Economics | 1 | $ 37.71 | Bank Account Deposit / 06-22-2007 | $ 33.51 |
| 6/4/2007 | 837041-1060343 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 39.89 | Bank Account Deposit / 06-22-2007 | $ 35.36 |
| 6/1/2007 | 836764-1059976 | 9780130892348 | Design of Aircraft | 1 | $ 33.16 | Bank Account Deposit / 06-22-2007 | $ 32.24 |
| 5/31/2007 | 836641-1059815 | 9780471321484 | Introduction to Real Analysis | 1 | $ 34.00 | Bank Account Deposit / 06-22-2007 | $ 32.96 |
| 5/31/2007 | 836727-1059932 | 9781567932379 | Healthcare Strategic Planning | 1 | $ 40.99 | Bank Account Deposit / 06-22-2007 | $ 36.30 |
| 5/30/2007 | 836354-1059404 | 9780471681700 | Organizational Behavior | 1 | $ 48.99 | Bank Account Deposit / 06-22-2007 | $ 45.70 |
| 5/30/2007 | 836425-1059500 | 9780135184738 | Continuous and Discrete Signals and Systems | 1 | $ 32.00 | Bank Account Deposit / 06-22-2007 | $ 28.66 |
| 5/29/2007 | 836033-1058948 | 9780471254249 | Chemical Reaction Engineering | 1 | $ 36.25 | Bank Account Deposit / 06-07-2007 | $ 32.27 |
| 5/29/2007 | 836063-1058989 | 9780132209298 | Operations Management | 1 | $ 49.99 | Bank Account Deposit / 06-07-2007 | $ 46.55 |
| 5/29/2007 | 836058-1058982 | 9781416002871 | Henry's Clinical Diagnosis And Management by Laboratory Me | 1 | $ 80.34 | Bank Account Deposit / 06-22-2007 | $ 69.74 |

AK 000016

Sales History for Seller expressbooks06
Akademos Marketplace

Total Payments: $ 34,105.36
5/19/2008

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 5/29/2007 | 836066-1058992 | 9780323018876 | Contemporary Oral and Maxillofacial Surgery | 1 | $ 68.13 | Bank Account Deposit / 06-22-2007 | $ 59.37 |
| 5/29/2007 | 836110-1059055 | 9780805370027 | Mathematical Methods of Physics | 1 | $ 32.30 | Bank Account Deposit / 06-22-2007 | $ 28.91 |
| 5/29/2007 | 836152-1059103 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 39.62 | Bank Account Deposit / 06-22-2007 | $ 35.13 |
| 5/26/2007 | 835797-1058583 | 9780136057185 | Multirate Systems and Filter Banks | 1 | $ 42.76 | Bank Account Deposit / 06-07-2007 | $ 37.80 |
| 5/25/2007 | 835594-1058307 | 9780131494701 | Modern Management | 1 | $ 35.70 | Bank Account Deposit / 10-07-2007 | $ 31.80 |
| 5/25/2007 | 835562-1058275 | 9780321280299 | Financial Markets And Institutions | 1 | $ 43.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/24/2007 | 835530-1058241 | 9780471487289 | Basic Engineering Circuit Analysis | 1 | $ 43.32 | Bank Account Deposit / 06-07-2007 | $ 38.28 |
| 5/24/2007 | 835460-1058155 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 39.89 | Bank Account Deposit / 06-22-2007 | $ 35.36 |
| 5/24/2007 | 835442-1058254 | 9780073080154 | Marketing | 1 | $ 38.70 | Bank Account Deposit / 06-22-2007 | $ 34.35 |
| 5/23/2007 | 835154-1057721 | 9780131697393 | Operations Management | 1 | $ 45.99 | Bank Account Deposit / 06-07-2007 | $ 43.15 |
| 5/23/2007 | 835183-1057892 | 9780131494848 | Leadership in Organizations | 1 | $ 39.00 | Bank Account Deposit / 06-07-2007 | $ 37.21 |
| 5/22/2007 | 835058-1057568 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | $ 38.07 | Bank Account Deposit / 06-07-2007 | $ 36.41 |
| 5/22/2007 | 834992-1057454 | 9780131730427 | Supply Chain Management | 1 | $ 45.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/22/2007 | 835022-1057519 | 9780131429154 | Logistics Engineering and Management | 1 | $ 41.99 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/22/2007 | 835062-1057562 | 9780471111115 | Linear Algebra and Its Applications | 1 | $ 28.15 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/21/2007 | 834804-1057224 | 9780131857025 | Quantitative Analysis for Management | 1 | $ 39.89 | Bank Account Deposit / 06-07-2007 | $ 35.36 |
| 5/21/2007 | 834872-1057309 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Bank Account Deposit / 06-07-2007 | $ 34.14 |
| 5/21/2007 | 834708-1057091 | 9780471681700 | Organizational Behavior | 1 | $ 48.99 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/20/2007 | 834587-1056885 | 9780131890954 | Organizational Behavior | 1 | $ 42.05 | Bank Account Deposit / 06-07-2007 | $ 37.20 |
| 5/19/2007 | 834449-1056679 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 32.30 | Bank Account Deposit / 06-07-2007 | $ 28.91 |
| 5/19/2007 | 834506-1056769 | 9780131494794 | Compensation Management In a Knowledge-Based World | 1 | $ 49.99 | Bank Account Deposit / 06-07-2007 | $ 46.55 |
| 5/19/2007 | 834510-1056773 | 9780471681700 | Organizational Behavior | 1 | $ 48.99 | Bank Account Deposit / 06-07-2007 | $ 43.10 |
| 5/18/2007 | 834399-1056615 | 9780131429154 | Logistics Engineering and Management | 1 | $ 45.72 | Bank Account Deposit / 06-07-2007 | $ 42.92 |
| 5/18/2007 | 834363-1056568 | 9780131430181 | Mastering Matlab 7 | 1 | $ 40.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/17/2007 | 834086-1056197 | 9780471681700 | Organizational Behavior | 1 | $ 38.38 | Bank Account Deposit / 06-07-2007 | $ 34.08 |
| 5/17/2007 | 834118-1056238 | 9780073109633 | Organizational Behavior And Management | 1 | $ 44.99 | Bank Account Deposit / 06-07-2007 | $ 42.30 |
| 5/17/2007 | 834186-1056331 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Bank Account Deposit / 06-07-2007 | $ 36.74 |
| 5/16/2007 | 833827-1055848 | 9780131890954 | Organizational Behavior | 1 | $ 44.99 | Bank Account Deposit / 06-07-2007 | $ 39.70 |
| 5/16/2007 | 833898-1055943 | 9780471681700 | Organizational Behavior | 1 | $ 38.38 | Bank Account Deposit / 06-07-2007 | $ 36.68 |
| 5/16/2007 | 833928-1055985 | 9780471056690 | Pattern Classification | 1 | $ 40.85 | Bank Account Deposit / 06-07-2007 | $ 36.18 |
| 5/16/2007 | 833969-1056039 | 9780073222769 | Grob's Basic Electronics | 1 | $ 50.00 | Bank Account Deposit / 06-07-2007 | $ 46.56 |
| 5/16/2007 | 833973-1056043 | 9780072881462 | Perspectives in Business Ethics | 1 | $ 45.00 | Bank Account Deposit / 06-07-2007 | $ 42.31 |
| 5/16/2007 | 833974-1056048 | 9780131492011 | Financial Accounting | 1 | $ 40.58 | Bank Account Deposit / 06-07-2007 | $ 35.95 |
| 5/16/2007 | 833991-1056067 | 9780131149380 | Event Management For Tourism, Cultural, Business, And Sport | 1 | $ 25.60 | Bank Account Deposit / 06-07-2007 | $ 25.82 |
| 5/15/2007 | 833574-1055494 | 9780130494924 | Electronic Communications Systems | 1 | $ 49.63 | Bank Account Deposit / 06-07-2007 | $ 46.24 |
| 5/15/2007 | 833774-1055782 | 9780072881462 | Perspectives in Business Ethics | 1 | $ 45.00 | Bank Account Deposit / 06-07-2007 | $ 39.71 |
| 5/15/2007 | 833748-1055745 | 9780471624899 | An Introduction to Numerical Analysis | 1 | $ 31.85 | Bank Account Deposit / 10-07-2007 | $ 31.13 |
| 5/15/2007 | 833741-1055738 | 9780471715399 | Information Technology Project Management | 1 | $ 64.94 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/14/2007 | 833328-1055143 | 9780130811226 | Consumer Behavior | 1 | $ 37.80 | Bank Account Deposit / 06-07-2007 | $ 33.59 |
| 5/14/2007 | 833347-1055169 | 9780131450653 | Financial Management | 1 | $ 50.00 | Bank Account Deposit / 06-07-2007 | $ 46.56 |
| 5/14/2007 | 833428-1055318 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 39.62 | Bank Account Deposit / 06-07-2007 | $ 37.73 |
| 5/14/2007 | 833452-1055353 | 9780130811226 | Consumer Behavior | 1 | $ 37.80 | Bank Account Deposit / 06-07-2007 | $ 33.59 |
| 5/14/2007 | 833495-1055401 | 9780471681700 | Organizational Behavior | 1 | $ 38.38 | Bank Account Deposit / 06-07-2007 | $ 36.68 |
| 5/14/2007 | 833279-1055072 | 9780072881462 | Perspectives In Business Ethics | 1 | $ 45.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/14/2007 | 833284-1055080 | 9780130664914 | Behavior in Organizations | 1 | $ 39.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/13/2007 | 833171-1054903 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 32.30 | Bank Account Deposit / 06-07-2007 | $ 31.51 |
| 5/11/2007 | 833007-1054633 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Bank Account Deposit / 06-07-2007 | $ 34.14 |
| 5/10/2007 | 832695-1054175 | 9780471303428 | Theories of Personality | 1 | $ 25.15 | Bank Account Deposit / 06-07-2007 | $ 22.83 |
| 5/9/2007 | 832313-1053490 | 9780073126999 | Project Management | 1 | $ 49.99 | Bank Account Deposit / 05-22-2007 | $ 43.95 |
| 5/9/2007 | 832483-1053766 | 9780131697393 | Operations Management | 1 | $ 50.00 | Bank Account Deposit / 05-22-2007 | $ 46.56 |
| 5/9/2007 | 832260-1053394 | 9780130664914 | Behavior in Organizations | 1 | $ 39.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/9/2007 | 832403-1053625 | 9780131491793 | Essentials of Computer Architecture | 1 | $ 29.54 | Not Paid for Sale--Buyer Refunded | $ - |
| 5/8/2007 | 832051-1053023 | 9780073215754 | Applied Statistics in Business And Economics | 1 | $ 40.28 | Bank Account Deposit / 05-22-2007 | $ 38.29 |
| 5/8/2007 | 832122-1053129 | 9780471681700 | Organizational Behavior | 1 | $ 38.38 | Bank Account Deposit / 05-22-2007 | $ 34.08 |
| 5/5/2007 | 831439-1051980 | 9780130664914 | Behavior in Organizations | 1 | $ 39.00 | Bank Account Deposit / 05-22-2007 | $ 34.61 |
| 5/5/2007 | 831506-1052149 | 9780024316233 | Introduction to Spread-Spectrum Communications | 1 | $ 33.40 | Bank Account Deposit / 05-22-2007 | $ 29.85 |
| 5/5/2007 | 831530-1052203 | 9780131457577 | Marketing Management | 1 | $ 40.47 | Bank Account Deposit / 05-22-2007 | $ 35.85 |
| 5/4/2007 | 831350-1051825 | 9780131697393 | Operations Management | 1 | $ 50.00 | Bank Account Deposit / 05-22-2007 | $ 43.96 |
| 4/30/2007 | 830433-1050474 | 9780131181113 | Abnormal Psychology | 1 | $ 38.45 | Bank Account Deposit / 05-22-2007 | $ 34.14 |
| 4/30/2007 | 830459-1050509 | 9780131149380 | Event Management For Tourism, Cultural, Business, And Sport | 1 | $ 21.60 | Bank Account Deposit / 05-22-2007 | $ 19.82 |
| 4/30/2007 | 830502-1050560 | 9780131890954 | Organizational Behavior | 1 | $ 39.89 | Bank Account Deposit / 05-22-2007 | $ 37.96 |
| 4/30/2007 | 830504-1050562 | 9780131890954 | Organizational Behavior | 1 | $ 39.89 | Bank Account Deposit / 10-07-2007 | $ 37.96 |
| 4/29/2007 | 830401-1050431 | 9780131450653 | Financial Management | 1 | $ 100.00 | Not Paid for Sale--Buyer Refunded | $ - |
| 4/26/2007 | 830062-1049908 | 9780321369574 | Fundamentals of Database Systems | 1 | $ 39.17 | Bank Account Deposit / 05-22-2007 | $ 34.75 |

AK-000017

5/19/2008

Sales History for Seller Jhonbooks
Akademos Marketplace

Total Payments: $ 10,453.96

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| | | | | 1 | $ 29.50 | Bank Account Deposit / 02-22-2008 | $ 26.53 |
| 2/8/2008 | 922360-1185552 | 9780195108095 | Investment Science | 1 | $ 40.80 | Bank Account Deposit / 02-22-2008 | $ 38.06 |
| 2/6/2008 | 922004-1185059 | 9780072994759 | Case Studies in Finance | 1 | $ 40.80 | Bank Account Deposit / 02-22-2008 | $ 38.06 |
| 2/6/2008 | 922005-1185060 | 9780072994759 | Case Studies in Finance | 1 | $ 83.52 | Not Paid--Buyer Refunded | $ |
| 2/6/2008 | 921985-1185039 | 9780072848656 | Behavioral Corporate Finance | 1 | $ 33.22 | Bank Account Deposit / 02-22-2008 | $ 29.69 |
| 2/4/2008 | 920833-1183536 | 9780324288452 | Financial Markets And Institutions | 1 | $ 34.00 | Bank Account Deposit / 02-22-2008 | $ 32.96 |
| 2/3/2008 | 920661-1183332 | 9781418835972 | Management Information Systems | 1 | $ 29.50 | Bank Account Deposit / 02-22-2008 | $ 26.53 |
| 2/3/2008 | 920706-1183387 | 9780195108095 | Investment Science | 1 | $ 20.63 | Bank Account Deposit / 02-22-2008 | $ 18.99 |
| 2/3/2008 | 920751-1183446 | 9781567932379 | Healthcare Strategic Planning | 1 | $ 39.83 | Bank Account Deposit / 02-22-2008 | $ 37.91 |
| 2/2/2008 | 920565-1183220 | 9780072406559 | Heat Transfer | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $ 38.55 |
| 1/25/2008 | 916399-1177769 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 40.00 | Bank Account Deposit / 02-07-2008 | $ 38.06 |
| 1/25/2008 | 916484-1177879 | 9780072994759 | Case Studies in Finance | 1 | $ 30.00 | Bank Account Deposit / 02-07-2008 | $ 26.96 |
| 1/25/2008 | 916652-1178074 | 9780131485235 | Essentials Of Strategic Management | 1 | $ 27.06 | Bank Account Deposit / 02-07-2008 | $ 27.06 |
| 1/25/2008 | 916689-1178118 | 9780765617798 | Management Economics | 1 | $ 54.51 | Bank Account Deposit / 02-07-2008 | $ 50.39 |
| 1/25/2008 | 916716-1178154 | 9780073285962 | Microelectronic | 1 | $ 27.76 | Bank Account Deposit / 02-07-2008 | $ 25.05 |
| 1/25/2008 | 916790-1178250 | 9780765615510 | Managing In The Global Economy | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $ 38.55 |
| 1/24/2008 | 915956-1177148 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 22.35 | Bank Account Deposit / 02-07-2008 | $ 20.45 |
| 1/24/2008 | 916208-1177503 | 9780131829572 | Software Architecture | 1 | $ 39.00 | Bank Account Deposit / 02-07-2008 | $ 34.61 |
| 1/24/2008 | 916212-1177508 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 43.70 | Bank Account Deposit / 02-07-2008 | $ 41.20 |
| 1/24/2008 | 916279-1177608 | 9780073080154 | Marketing | 1 | $ 34.75 | Bank Account Deposit / 02-07-2008 | $ 33.59 |
| 1/24/2008 | 916281-1177610 | 9780324316858 | Business Marketing Management | 1 | $ 40.28 | Bank Account Deposit / 02-07-2008 | $ 38.29 |
| 1/24/2008 | 916296-1177629 | 9780072987256 | Human Resource Management | 1 | $ 47.05 | Bank Account Deposit / 02-07-2008 | $ 44.05 |
| 1/24/2008 | 916337-1177691 | 9780534633622 | Abnormal Psychology | 1 | $ 29.50 | Bank Account Deposit / 02-07-2008 | $ 26.53 |
| 1/14/2008 | 906958-1164443 | 9780195108095 | Investment Science | 1 | $ 39.00 | Bank Account Deposit / 02-07-2008 | $ 37.21 |
| 1/14/2008 | 907011-1164548 | 9780030350849 | Business Research Methods With Infotrac | 1 | $ 47.96 | Bank Account Deposit / 02-07-2008 | $ 42.22 |
| 1/14/2008 | 907071-1164624 | 9780136792352 | Hartmann and Kester's Plant Propagation | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $ 35.95 |
| 1/14/2008 | 907082-1164637 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 27.13 | Bank Account Deposit / 02-07-2008 | $ 27.12 |
| 1/14/2008 | 907083-1164639 | 9780324260007 | Health Economics and Policy | 1 | $ 36.45 | Bank Account Deposit / 02-07-2008 | $ 35.04 |
| 1/14/2008 | 907117-1164706 | 9780131494848 | Leadership In Organizations | 1 | $ 35.17 | Bank Account Deposit / 02-07-2008 | $ 33.95 |
| 1/14/2008 | 907242-1164878 | 9780534229023 | Principles of Biostatistics | 1 | $ 29.50 | Bank Account Deposit / 02-07-2008 | $ 26.53 |
| 1/14/2008 | 907341-1165035 | 9780131497269 | Solid State Electronic Devices | 1 | $ 51.96 | Bank Account Deposit / 02-07-2008 | $ 48.22 |
| 1/14/2008 | 907368-1165066 | 9780534394653 | Introduction to Microbiology With Infotrac | 1 | $ 39.50 | Bank Account Deposit / 02-07-2008 | $ 35.03 |
| 1/14/2008 | 907372-1165070 | 9781418835934 | Database Systems | 1 | $ 33.22 | Bank Account Deposit / 02-07-2008 | $ 32.29 |
| 1/14/2008 | 907384-1165085 | 9780324288452 | Financial Markets And Institutions | 1 | $ 51.25 | Bank Account Deposit / 02-07-2008 | $ 47.62 |
| 1/14/2008 | 907416-1165119 | 9780073227382 | Genetics | 1 | $ 41.00 | Bank Account Deposit / 02-07-2008 | $ 38.91 |
| 1/14/2008 | 907499-1165229 | 9780324317022 | International Marketing | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $ 32.11 |
| 1/14/2008 | 907533-1165280 | 9780471263272 | Bioinstrumentation | 1 | $ 35.17 | Bank Account Deposit / 02-07-2008 | $ 31.35 |
| 1/14/2008 | 907577-1165330 | 9780534229023 | Principles of Biostatistics | 1 | $ 45.75 | Bank Account Deposit / 02-07-2008 | $ 40.34 |
| 1/14/2008 | 907612-1165390 | 9780132390026 | Principles of Marketing | 1 | $ 47.76 | Bank Account Deposit / 02-07-2008 | $ 44.65 |
| 1/14/2008 | 907637-1165431 | 9780324289565 | Advertising And Integrated Brand Promotion with Infotrac | 1 | $ 39.50 | Bank Account Deposit / 02-07-2008 | $ 37.63 |
| 1/14/2008 | 907682-1165497 | 9781418835934 | Database Systems | 1 | $ 91.50 | Not Paid--Buyer Refunded | $ |
| 1/14/2008 | 907131-1164727 | 9780132390026 | Principles of Marketing | 1 | $ 84.10 | Not Paid--Buyer Refunded | $ |
| 1/14/2008 | 907406-1165109 | 9780534405212 | Biochemistry | 1 | $ 40.70 | Not Paid--Buyer Refunded | $ |
| 1/14/2008 | 907668-1165477 | 9780495012016 | Principles of Instrumental Analysis | 1 | $ 27.13 | Bank Account Deposit / 02-07-2008 | $ 27.12 |
| 1/13/2008 | 906419-1163753 | 9780324260007 | Health Economics and Policy | 1 | $ 33.00 | Bank Account Deposit / 02-07-2008 | $ 29.51 |
| 1/13/2008 | 906473-1163821 | 9780471263272 | Bioinstrumentation | 1 | $ 36.45 | Bank Account Deposit / 02-07-2008 | $ 35.04 |
| 1/13/2008 | 906621-1164009 | 9780131494848 | Leadership In Organizations | 1 | $ 50.00 | Bank Account Deposit / 02-07-2008 | $ 46.56 |
| 1/13/2008 | 906631-1164022 | 9780716748786 | Inorganic Chemistry | 1 | $ 51.25 | Bank Account Deposit / 02-07-2008 | $ 45.02 |
| 1/13/2008 | 906671-1164071 | 9780073227382 | Genetics | 1 | $ 27.13 | Bank Account Deposit / 02-07-2008 | $ 27.12 |
| 1/13/2008 | 906680-1164080 | 9780324260007 | Health Economics and Policy | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $ 35.95 |
| 1/13/2008 | 906723-1164135 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 35.17 | Bank Account Deposit / 02-07-2008 | $ 33.95 |
| 1/13/2008 | 906770-1164209 | 9780534229023 | Principles of Biostatistics | 1 | $ 40.58 | Bank Account Deposit / 02-07-2008 | $ 38.55 |
| 1/13/2008 | 906908-1164378 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 100.00 | Not Paid--Buyer Refunded | $ |
| 1/13/2008 | 906480-1163832 | 9780073215426 | Intermediate Accounting | 1 | $ 44.80 | Not Paid--Buyer Refunded | $ |
| 1/13/2008 | 906774-1164213 | 9780324319163 | Principles of Microeconomics | 1 | $ 42.58 | Bank Account Deposit / 01-22-2008 | $ 40.25 |
| 1/3/2008 | 898275-1151927 | 9780131679955 | Discrete Mathematics | 1 | $ 36.03 | Bank Account Deposit / 01-22-2008 | $ 32.08 |
| 1/2/2008 | 897692-1151029 | 9780534580957 | Employee Selection With Infotrac | 1 | $ 39.56 | Bank Account Deposit / 01-22-2008 | $ 35.08 |
| 1/2/2008 | 897697-1151036 | 9780073121666 | Operations Management For Competitive Advantage | 1 | $ 40.70 | Bank Account Deposit / 01-22-2008 | $ 36.05 |
| 1/2/2008 | 897755-1151138 | 9780495012016 | Principles of Instrumental Analysis | 1 | $ 39.17 | Bank Account Deposit / 01-22-2008 | $ 37.35 |
| 1/2/2008 | 897997-1151551 | 9780324374858 | Business Communication | 1 | $ 30.29 | Bank Account Deposit / 01-22-2008 | $ 29.80 |
| 1/2/2008 | 898136-1151737 | 9781412911948 | Research Methodology | 1 | $ 31.01 | Bank Account Deposit / 01-22-2008 | $ 27.81 |
| 1/2/2008 | 898145-1151746 | 9780619215293 | Concepts of Database Management | 1 | $ 72.75 | Bank Account Deposit / 01-22-2008 | $ 62.95 |
| 1/2/2008 | 898156-1151760 | 9780073323091 | Management Information Systems | 1 | $ 40.60 | Bank Account Deposit / 01-22-2008 | $ 38.57 |
| 1/2/2008 | 898214-1151845 | 9780495090878 | Psychopathology | 1 | $ 32.30 | Bank Account Deposit / 01-22-2008 | $ 31.51 |
| 1/2/2008 | 898233-1151871 | 9780324320879 | Essentials of Marketing Research | 1 | $ 33.80 | Bank Account Deposit / 02-07-2008 | $ 30.19 |
| 1/2/2008 | 897805-1151223 | 9780138147570 | Signals & Systems | 1 | $ 52.00 | Bank Account Deposit / 01-22-2008 | $ 45.66 |
| 1/1/2008 | 897605-1150896 | 9780324224702 | Organizational Behavior with Infotrac | 1 | $ 38.00 | Bank Account Deposit / 01-22-2008 | $ 33.76 |
| 12/31/2007 | 897307-1150420 | 9780131499089 | Options, Futures And Other Derivatives | 1 | $ 40.47 | Bank Account Deposit / 01-22-2008 | $ 38.45 |
| 12/31/2007 | 897316-1150433 | 9780534378042 | Fundamentals of Logic Design | 1 | $ 31.44 | Bank Account Deposit / 01-22-2008 | $ 30.78 |
| 12/31/2007 | 897375-1150550 | 9780324224726 | Principles of Economics | 1 | $ 31.42 | Bank Account Deposit / 01-22-2008 | $ 30.76 |
| 12/30/2007 | 896928-1149843 | 9780495014287 | Essential Calculus | 1 | $ 32.41 | Bank Account Deposit / 01-22-2008 | $ 29.00 |
| 12/30/2007 | 896986-1149955 | 9780324319163 | Principles of Microeconomics | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 39.71 |
| 12/30/2007 | 897053-1150044 | 9780716748786 | Inorganic Chemistry | 1 | $ 31.44 | Bank Account Deposit / 01-22-2008 | $ 28.18 |
| 12/30/2007 | 897109-1150113 | 9780324224726 | Principles of Economics | 1 | $ 32.41 | Bank Account Deposit / 01-22-2008 | $ 29.00 |
| 12/30/2007 | 897113-1150117 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.17 | Bank Account Deposit / 01-22-2008 | $ 37.35 |
| 12/30/2007 | 897158-1150181 | 9780321295354 | Algorithm Design | 1 | $ 76.26 | Not Paid--Buyer Refunded | $ |
| 12/30/2007 | 896939-1149854 | 9781418835934 | Database Systems | 1 | $ 31.19 | Bank Account Deposit / 01-22-2008 | $ 27.97 |
| 12/29/2007 | 896836-1149697 | 9781418835972 | Management Information Systems | 1 | $ 40.00 | Bank Account Deposit / 02-07-2008 | $ 35.46 |
| 12/29/2007 | 896676-1149463 | 9780131457577 | Marketing Management | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 42.31 |
| 12/28/2007 | 896409-1149006 | 9780132237748 | Management Information Systems | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 39.71 |
| 12/28/2007 | 896441-1149099 | 9780132237748 | Management Information Systems | 1 | $ 39.89 | Bank Account Deposit / 01-22-2008 | $ 37.96 |
| 12/28/2007 | 896532-1149241 | 9780324319781 | Human Resource Development | 1 | $ 33.45 | Bank Account Deposit / 01-22-2008 | $ 32.49 |
| 12/28/2007 | 896576-1149318 | 9780131494848 | Leadership In Organizations | 1 | $ 29.00 | Bank Account Deposit / 01-22-2008 | $ 28.71 |
| 12/28/2007 | 896602-1149361 | 9780130922069 | Decision Support Systems In The 21st Century | 1 | $ 35.60 | Bank Account Deposit / 01-22-2008 | $ 31.72 |
| 12/28/2007 | 896614-1149381 | 9780495090878 | Psychopathology | 1 | $ 31.44 | Not Paid--Buyer Refunded | $ |
| 12/28/2007 | 896548-1149266 | 9780324224726 | Principles of Economics | | | | |

Confidential            Page 1 of 4            000013

Sales History for Seller Jhonbooks  
Akademos Marketplace

5/19/2008  
Total Payments: $ 10,453.96

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 12/27/2007 | 896001-1148283 | 9780495012016 | Principles of Instrumental Analysis | 1 | $ 37.00 | Bank Account Deposit / 01-22-2008 | $ 32.91 |
| 12/27/2007 | 896103-1148471 | 9780324224726 | Principles of Economics | 1 | $ 31.44 | Bank Account Deposit / 01-22-2008 | $ 30.78 |
| 12/27/2007 | 896150-1148557 | 9780324318661 | International Human Resource Management | 1 | $ 32.44 | Bank Account Deposit / 01-22-2008 | $ 29.03 |
| 12/27/2007 | 896160-1148573 | 9780132337748 | Management Information Systems | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 39.71 |
| 12/27/2007 | 896237-1148718 | 9780132337748 | Management Information Systems | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 39.71 |
| 12/26/2007 | 895762-1147918 | 9781418837037 | Electronic Commerce | 1 | $ 35.10 | Bank Account Deposit / 01-22-2008 | $ 31.29 |
| 12/26/2007 | 895903-1148126 | 9780130489890 | Design of Machine Elements | 1 | $ 40.89 | Bank Account Deposit / 01-07-2008 | $ 38.81 |
| 12/26/2007 | 895876-1148094 | 9780324374858 | Business Communication | 1 | $ 39.17 | Bank Account Deposit / 01-22-2008 | $ 37.35 |
| 12/25/2007 | 895701-1147810 | 9780324288452 | Financial Markets And Institutions | 1 | $ 33.22 | Bank Account Deposit / 01-22-2008 | $ 29.69 |
| 12/25/2007 | 895603-1147654 | 9780716748786 | Inorganic Chemistry | 1 | $ 45.00 | Not Paid--Buyer Refunded | $ . |
| 12/24/2007 | 895412-1147381 | 9780131497269 | Solid State Electronic Devices | 1 | $ 29.50 | Bank Account Deposit / 01-07-2008 | $ 29.13 |
| 12/24/2007 | 895529-1147550 | 9780205509942 | Child Development | 1 | $ 45.00 | Bank Account Deposit / 01-22-2008 | $ 39.71 |
| 12/23/2007 | 895388-1147343 | 9780324224726 | Principles of Economics | 1 | $ 31.44 | Bank Account Deposit / 01-22-2008 | $ 30.78 |
| 12/21/2007 | 894914-1146640 | 9780324321104 | Essentials of Management with Infotrac | 1 | $ 37.30 | Bank Account Deposit / 01-07-2008 | $ 32.29 |
| 12/20/2007 | 894601-1146187 | 9780534633066 | Psychological Testing | 1 | $ 39.17 | Bank Account Deposit / 01-07-2008 | $ 37.35 |
| 12/20/2007 | 894670-1146291 | 9780324318661 | International Human Resource Management | 1 | $ 32.44 | Bank Account Deposit / 01-07-2008 | $ 29.03 |
| 12/20/2007 | 894699-1146324 | 9780765617804 | International Business | 1 | $ 42.58 | Bank Account Deposit / 01-07-2008 | $ 37.65 |
| 12/20/2007 | 894840-1146531 | 9780130489890 | Design of Machine Elements | 1 | $ 40.89 | Bank Account Deposit / 01-07-2008 | $ 36.22 |
| 12/19/2007 | 894497-1145992 | 9780324312652 | Quantitative Methods for Business | 1 | $ 43.34 | Bank Account Deposit / 01-07-2008 | $ 40.89 |
| 12/18/2007 | 894217-1145518 | 9780138147570 | Signals & Systems | 1 | $ 33.80 | Bank Account Deposit / 01-07-2008 | $ 30.19 |
| 12/18/2007 | 894266-1145601 | 9780495106708 | Environmental Science | 1 | $ 32.30 | Bank Account Deposit / 01-07-2008 | $ 28.91 |
| 12/17/2007 | 893846-1144969 | 9780324224726 | Principles of Economics | 1 | $ 31.44 | Bank Account Deposit / 01-07-2008 | $ 28.18 |
| 12/15/2007 | 893441-1144302 | 9780495014287 | Essential Calculus | 1 | $ 31.42 | Bank Account Deposit / 01-07-2008 | $ 28.16 |
| 12/14/2007 | 893189-1143940 | 9781416031222 | Cellular and Molecular Immunology | 1 | $ 60.29 | Bank Account Deposit / 01-07-2008 | $ 52.70 |
| 12/14/2007 | 893034-1143649 | 9780073526706 | Managerial Accounting | 1 | $ 60.00 | Not Paid--Buyer Refunded | $ . |
| 12/10/2007 | 892184-1142320 | 9780534366032 | Probability | 1 | $ 37.47 | Bank Account Deposit / 01-07-2008 | $ 33.30 |
| 12/6/2007 | 891456-1141197 | 9780324224726 | Principles of Economics | 1 | $ 31.44 | Bank Account Deposit / 12-22-2007 | $ 28.18 |
| 12/4/2007 | 890892-1140271 | 9780131405707 | Engineering Fundamentals of the Internal Combustion Engine | 1 | $ 33.17 | Bank Account Deposit / 12-22-2007 | $ 32.25 |
| 12/4/2007 | 890941-1140394 | 9780324319163 | Principles of Microeconomics | 1 | $ 32.41 | Bank Account Deposit / 12-22-2007 | $ 29.00 |
| 12/4/2007 | 891019-1140517 | 9780324320879 | Essentials of Marketing Research | 1 | $ 32.30 | Bank Account Deposit / 12-22-2007 | $ 31.51 |
| 12/3/2007 | 890651-1139966 | 9781558607354 | Foundations Of Analog And Digital Electronic Circuits | 1 | $ 50.00 | Not Paid--Buyer Refunded | $ . |
| 12/2/2007 | 890407-1139581 | 9781418837037 | Electronic Commerce | 1 | $ 35.10 | Bank Account Deposit / 12-22-2007 | $ 33.89 |
| 12/1/2007 | 890315-1139446 | 9780534366032 | Probability | 1 | $ 37.47 | Bank Account Deposit / 12-22-2007 | $ 35.90 |
| 11/30/2007 | 890148-1139186 | 9780324288452 | Financial Markets And Institutions | 1 | $ 33.22 | Bank Account Deposit / 12-22-2007 | $ 32.29 |
| 11/28/2007 | 889684-1138529 | 9780324186932 | Marketing Channels | 1 | $ 39.17 | Bank Account Deposit / 12-22-2007 | $ 34.75 |
| 11/28/2007 | 889693-1138540 | 9780073044651 | Fluid Mechanics | 1 | $ 38.82 | Bank Account Deposit / 12-22-2007 | $ 34.45 |
| 11/26/2007 | 889322-1137948 | 9780324288452 | Financial Markets And Institutions | 1 | $ 66.44 | Not Paid--Buyer Refunded | $ . |
| 11/23/2007 | 889056-1137538 | 9780721602400 | Textbook Of Medical Physiology | 1 | $ 54.71 | Bank Account Deposit / 12-07-2007 | $ 50.56 |
| 11/20/2007 | 888753-1137013 | 9780072878707 | Abnormal Psychology | 1 | $ 41.69 | Not Paid--Buyer Refunded | $ . |
| 11/16/2007 | 888253-1136244 | 9780471043720 | Electrochemical Methods | 1 | $ 46.47 | Not Paid--Buyer Refunded | $ . |
| 11/9/2007 | 887430-1134931 | 9781842143315 | Donald School Textbook Of Transvaginal Sonography | 1 | $ 128.05 | Not Paid--Buyer Refunded | $ . |
| 10/25/2007 | 885275-1131793 | 9781418836290 | Oracle 10g | 1 | $ 44.20 | Not Paid--Buyer Refunded | $ . |
| 10/25/2007 | 885287-1131807 | 9781567932379 | Healthcare Strategic Planning | 1 | $ 20.80 | Not Paid--Buyer Refunded | $ . |
| 10/24/2007 | 885104-1131516 | 9780324320879 | Essentials of Marketing Research | 1 | $ 33.27 | Bank Account Deposit / 11-22-2007 | $ 31.51 |
| 10/23/2007 | 884886-1131231 | 9780131890954 | Organizational Behavior | 1 | $ 92.80 | Not Paid--Buyer Refunded | $ . |
| 10/22/2007 | 884820-1131121 | 9781418835972 | Management Information Systems | 1 | $ 32.13 | Bank Account Deposit / 11-07-2007 | $ 30.57 |
| 10/16/2007 | 883915-1129756 | 9780072969801 | Theories of Personality | 1 | $ 55.88 | Bank Account Deposit / 11-07-2007 | $ 49.75 |
| 10/16/2007 | 883943-1129789 | 9781401897116 | Pediatric Nursing | 1 | $ 38.42 | Bank Account Deposit / 11-07-2007 | $ 35.76 |
| 10/16/2007 | 884009-1129868 | 9780534633622 | Abnormal Psychology | 1 | $ 43.31 | Bank Account Deposit / 11-07-2007 | $ 37.20 |
| 10/13/2007 | 883525-1129242 | 9780534608590 | Psychology Applied To Modern Life | 1 | $ 41.80 | Bank Account Deposit / 11-07-2007 | $ 38.55 |
| 10/12/2007 | 883361-1128996 | 9780324288452 | Financial Markets And Institutions | 1 | $ 33.22 | Bank Account Deposit / 11-07-2007 | $ 29.69 |
| 10/11/2007 | 883153-1128691 | 9780471624899 | An Introduction to Numerical Analysis | 1 | $ 36.85 | Bank Account Deposit / 10-22-2007 | $ 34.53 |
| 10/11/2007 | 883201-1128776 | 9780471681700 | Organizational Behavior | 1 | $ 43.26 | Bank Account Deposit / 10-22-2007 | $ 39.76 |
| 10/10/2007 | 883024-1128529 | 9780471681700 | Organizational Behavior | 1 | $ 43.26 | Bank Account Deposit / 10-22-2007 | $ 39.76 |
| 10/10/2007 | 883099-1128635 | 9780131898349 | Introduction to Logic | 1 | $ 43.87 | Bank Account Deposit / 10-22-2007 | $ 37.66 |
| 10/10/2007 | 883104-1128641 | 9780201543933 | Semiconductor Device Fundamentals | 1 | $ 43.44 | Bank Account Deposit / 10-22-2007 | $ 39.90 |
| 10/10/2007 | 883100-1128636 | 9780201543933 | Semiconductor Device Fundamentals | 1 | $ 86.88 | Not Paid--Buyer Refunded | $ . |
| 10/9/2007 | 882860-1128287 | 9781418837037 | Electronic Commerce | 1 | $ 36.15 | Bank Account Deposit / 10-22-2007 | $ 31.37 |
| 10/8/2007 | 882670-1128041 | 9780072987256 | Human Resource Management | 1 | $ 41.49 | Bank Account Deposit / 10-22-2007 | $ 38.29 |
| 10/8/2007 | 882693-1128067 | 9781418835972 | Management Information Systems | 1 | $ 32.13 | Bank Account Deposit / 10-22-2007 | $ 30.75 |
| 10/8/2007 | 882653-1128018 | 9780195156614 | Signals and Systems | 1 | $ 37.23 | Not Paid--Buyer Refunded | $ . |
| 10/6/2007 | 882414-1127679 | 9780072981394 | Interpersonal Skills in Organizations | 1 | $ 56.28 | Bank Account Deposit / 10-22-2007 | $ 47.90 |
| 10/6/2007 | 882420-1127685 | 9780534953416 | Programming Languages With Infotrac | 1 | $ 35.64 | Bank Account Deposit / 10-22-2007 | $ 33.56 |
| 10/4/2007 | 882126-1127122 | 9780324290431 | Strategic Human Resource Management | 1 | $ 42.57 | Bank Account Deposit / 10-22-2007 | $ 36.59 |
| 10/4/2007 | 882148-1127152 | 9780471681700 | Organizational Behavior | 1 | $ 43.26 | Bank Account Deposit / 10-22-2007 | $ 37.05 |
| 10/4/2007 | 882153-1127158 | 9781418835972 | Management Information Systems | 1 | $ 32.13 | Bank Account Deposit / 10-22-2007 | $ 30.75 |
| 10/4/2007 | 882156-1127161 | 9781418837037 | Electronic Commerce | 1 | $ 25.87 | Bank Account Deposit / 10-22-2007 | $ 22.81 |
| 10/4/2007 | 882163-1127168 | 9780073229720 | Discrete Mathematics And Its Applications | 1 | $ 65.59 | Bank Account Deposit / 10-22-2007 | $ 57.21 |
| 10/4/2007 | 882205-1127223 | 9780534552985 | A First Course in the Finite Element Method | 1 | $ 33.15 | Bank Account Deposit / 10-22-2007 | $ 31.57 |
| 10/4/2007 | 882251-1127337 | 9780534633622 | Abnormal Psychology | 1 | $ 42.05 | Bank Account Deposit / 10-22-2007 | $ 39.80 |
| 10/3/2007 | 881888-1126833 | 9780471485995 | Linear Programming And Network Flows | 1 | $ 46.60 | Not Paid--Buyer Refunded | $ . |
| 10/2/2007 | 881877-1126819 | 9780131889507 | Remote Sensing Of The Environment | 1 | $ 47.72 | Bank Account Deposit / 10-22-2007 | $ 40.84 |
| 10/2/2007 | 881756-1126645 | 9780534633622 | Abnormal Psychology | 1 | $ 48.46 | Bank Account Deposit / 11-07-2007 | $ 43.81 |
| 9/30/2007 | 881240-1125958 | 9780072969801 | Theories of Personality | 1 | $ 55.88 | Bank Account Deposit / 10-22-2007 | $ 48.95 |
| 9/28/2007 | 880853-1125410 | 9780534633622 | Abnormal Psychology | 1 | $ 48.46 | Bank Account Deposit / 10-22-2007 | $ 44.05 |
| 9/28/2007 | 880997-1125648 | 9780131898349 | Introduction to Logic | 1 | $ 43.87 | Bank Account Deposit / 10-22-2007 | $ 40.26 |
| 9/28/2007 | 880927-1125538 | 9781412911948 | Research Methodology | 1 | $ 37.05 | Not Paid--Buyer Refunded | $ . |
| 9/28/2007 | 880989-1125638 | 9780471594314 | Statistical Digital Signal Processing and Modeling | 2 | $ 125.80 | Not Paid--Buyer Refunded | $ . |
| 9/26/2007 | 880507-1124912 | 9780471681700 | Organizational Behavior | 1 | $ 43.26 | Bank Account Deposit / 10-22-2007 | $ 39.76 |
| 9/26/2007 | 880427-1124779 | 9780130930811 | The 8088 and 8086 Microprocessors | 1 | $ 11.85 | Not Paid--Buyer Refunded | $ . |
| 9/16/2007 | 880458-1124813 | 9780534378042 | Fundamentals of Logic Design | 1 | $ 45.47 | Not Paid--Buyer Refunded | $ . |
| 9/20/2007 | 879198-1123016 | 9780131487369 | Fundamentals of Management | 1 | $ 41.93 | Bank Account Deposit / 10-07-2007 | $ 36.06 |
| 9/19/2007 | 878800-1122418 | 9780131860155 | Managerial Economics | 1 | $ 43.00 | Bank Account Deposit / 10-07-2007 | $ 40.61 |
| 9/17/2007 | 878061-1121400 | 9780131538412 | Management Information Systems | 1 | $ 52.94 | Bank Account Deposit / 10-07-2007 | $ 44.31 |
| 9/15/2007 | 877589-1120721 | 9780131918351 | Wireless Communications and Networks | 1 | $ 35.29 | Bank Account Deposit / 10-07-2007 | $ 34.05 |

Sales History for Seller Jhonbooks
Akademos Marketplace

5/19/2008
Total Payments: $ 10,453.96

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 9/13/2007 | 876826-1119588 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 33.91 | Bank Account Deposit / 10-07-2007 | $ 28.91 |
| 9/12/2007 | 876091-1118475 | 9780324321104 | Essentials of Management with Infotrac | 1 | $ 37.30 | Bank Account Deposit / 09-22-2007 | $ 35.76 |
| 9/12/2007 | 876473-1119053 | 9780130354716 | Inorganic Chemistry | 1 | $ 39.89 | Bank Account Deposit / 09-22-2007 | $ 35.36 |
| 9/12/2007 | 876512-1119114 | 9780471283324 | Corporate Finance | 1 | $ 39.32 | Bank Account Deposit / 09-22-2007 | $ 37.48 |
| 9/11/2007 | 875897-1118210 | 9781412911948 | Research Methodology | 1 | $ 37.05 | Bank Account Deposit / 10-07-2007 | $ 34.05 |
| 9/11/2007 | 875850-1118145 | 9780073227382 | Genetics | 1 | $ 52.79 | Bank Account Deposit / 10-07-2007 | $ 45.02 |
| 9/11/2007 | 875415-1117418 | 9780072931105 | Vector Mechanics for Engineers | 1 | $ 48.05 | Not Paid--Buyer Refunded | $ . |
| 9/10/2007 | 874642-1116140 | 9780130930811 | The 8088 and 8086 Microprocessors | 1 | $ 11.85 | Bank Account Deposit / 09-22-2007 | $ 11.93 |
| 9/10/2007 | 874645-1116152 | 9780195117776 | Linear System Theory and Design | 1 | $ 38.27 | Bank Account Deposit / 09-22-2007 | $ 33.04 |
| 9/10/2007 | 875938-1117318 | 9780534633622 | Abnormal Psychology | 1 | $ 48.46 | Bank Account Deposit / 09-22-2007 | $ 41.45 |
| 9/10/2007 | 874910-1116614 | 9780471694663 | Operating System Concepts | 1 | $ 40.24 | Bank Account Deposit / 10-07-2007 | $ 35.66 |
| 9/10/2007 | 875175-1117092 | 9780072931174 | Financial Accounting | 1 | $ 82.40 | Not Paid--Buyer Refunded | $ . |
| 9/9/2007 | 874208-1115444 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-22-2007 | $ 28.01 |
| 9/9/2007 | 874407-1115770 | 9780130930811 | The 8088 and 8086 Microprocessors | 1 | $ 11.85 | Bank Account Deposit / 09-22-2007 | $ 14.53 |
| 9/8/2007 | 873849-1114744 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 33.91 | Bank Account Deposit / 09-22-2007 | $ 28.91 |
| 9/8/2007 | 873974-1115042 | 9780201612530 | Computer Systems Organization & Architecture | 1 | $ 39.30 | Bank Account Deposit / 09-22-2007 | $ 36.49 |
| 9/8/2007 | 874029-1115143 | 9780471681700 | Organizational Behavior | 1 | $ 39.53 | Bank Account Deposit / 09-22-2007 | $ 34.08 |
| 9/8/2007 | 874087-1115242 | 9780262200714 | The Theory of Industrial Organization | 1 | $ 38.72 | Bank Account Deposit / 09-22-2007 | $ 33.41 |
| 9/8/2007 | 874125-1115311 | 9780132184052 | Introduction to Operations And Supply Chain Management Wit | 1 | $ 45.17 | Bank Account Deposit / 09-22-2007 | $ 42.45 |
| 9/8/2007 | 874186-1115415 | 9780130930811 | The 8088 and 8086 Microprocessors | 1 | $ 11.85 | Bank Account Deposit / 09-22-2007 | $ 11.23 |
| 9/8/2007 | 874103-1115262 | 9780072961447 | New Products Management | 1 | $ 60.82 | Bank Account Deposit / 10-07-2007 | $ 53.15 |
| 9/7/2007 | 873614-1114437 | 9780470009932 | Managerial Economics | 1 | $ 38.26 | Bank Account Deposit / 09-22-2007 | $ 35.63 |
| 9/7/2007 | 873749-1114624 | 9780131824768 | Strategic Compensation | 1 | $ 33.88 | Bank Account Deposit / 09-22-2007 | $ 30.25 |
| 9/7/2007 | 873560-1114319 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 47.72 | Not Paid--Buyer Refunded | $ . |
| 9/6/2007 | 872254-1112285 | 9780471593980 | Device Electronics for Integrated Circuits | 1 | $ 31.54 | Bank Account Deposit / 09-22-2007 | $ 27.48 |
| 9/6/2007 | 872258-1112290 | 9780471351764 | Organizational Behavior | 1 | $ 33.40 | Bank Account Deposit / 09-22-2007 | $ 29.85 |
| 9/5/2007 | 871178-1110656 | 9780321280299 | Financial Markets And Institutions | 1 | $ 40.47 | Bank Account Deposit / 09-22-2007 | $ 35.85 |
| 9/5/2007 | 871359-1110926 | 9780131149380 | Event Management For Tourism, Cultural, Business, And Sportin | 1 | $ 27.40 | Bank Account Deposit / 09-22-2007 | $ 26.67 |
| 9/5/2007 | 871468-1111089 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 33.91 | Bank Account Deposit / 09-22-2007 | $ 31.51 |
| 9/5/2007 | 871476-1111099 | 9780201763904 | A First Course in Abstract Algebra | 1 | $ 37.41 | Bank Account Deposit / 09-22-2007 | $ 33.25 |
| 9/5/2007 | 872149-1112134 | 9780130419774 | Strategic Marketing for Nonprofit Organizations | 1 | $ 33.91 | Bank Account Deposit / 09-22-2007 | $ 28.91 |
| 9/5/2007 | 871773-1111540 | 9780072931174 | Financial Accounting | 1 | $ 66.82 | Bank Account Deposit / 10-07-2007 | $ 55.90 |
| 9/5/2007 | 871163-1110638 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Not Paid--Buyer Refunded | $ . |
| 9/5/2007 | 871272-1110787 | 9780324321104 | Essentials of Management with Infotrac | 1 | $ 38.42 | Not Paid--Buyer Refunded | $ . |
| 9/5/2007 | 871724-1111459 | 9780131131279 | Quality Control | 1 | $ 38.53 | Not Paid--Buyer Refunded | $ . |
| 9/4/2007 | 870643-1109810 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-22-2007 | $ 30.61 |
| 9/4/2007 | 870753-1109988 | 9780130930811 | The 8088 and 8086 Microprocessors | 1 | $ 11.85 | Bank Account Deposit / 09-22-2007 | $ 11.23 |
| 9/4/2007 | 871148-1110618 | 9780072946734 | Essentials of Corporate Finance | 1 | $ 59.41 | Bank Account Deposit / 09-22-2007 | $ 51.95 |
| 9/4/2007 | 870860-1110155 | 9780073285962 | Microelectronic | 1 | $ 56.15 | Not Paid--Buyer Refunded | $ . |
| 9/3/2007 | 869812-1108643 | 9780073227382 | Genetics | 1 | $ 52.79 | Bank Account Deposit / 09-22-2007 | $ 45.02 |
| 9/3/2007 | 869870-1108725 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-22-2007 | $ 28.01 |
| 9/3/2007 | 869941-1108808 | 9780324319163 | Principles of Microeconomics | 1 | $ 41.20 | Bank Account Deposit / 09-22-2007 | $ 38.01 |
| 9/3/2007 | 870062-1108967 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.00 | Bank Account Deposit / 09-22-2007 | $ 35.46 |
| 9/3/2007 | 870106-1109037 | 9780321280299 | Financial Markets And Institutions | 1 | $ 41.68 | Bank Account Deposit / 09-22-2007 | $ 35.85 |
| 9/2/2007 | 869495-1108174 | 9780387953519 | Introduction to Time Series and Forecasting | 1 | $ 43.50 | Bank Account Deposit / 09-22-2007 | $ 39.85 |
| 9/2/2007 | 869559-1108255 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.00 | Bank Account Deposit / 09-22-2007 | $ 37.05 |
| 9/2/2007 | 869649-1108419 | 9780321280299 | Financial Markets And Institutions | 2 | $ 83.36 | Bank Account Deposit / 09-22-2007 | $ 71.70 |
| 9/2/2007 | 869695-1108491 | 9780130932242 | Circuit Analysis | 1 | $ 35.55 | Bank Account Deposit / 09-22-2007 | $ 30.79 |
| 9/1/2007 | 869099-1107622 | 9780324319163 | Principles of Microeconomics | 1 | $ 41.20 | Bank Account Deposit / 09-22-2007 | $ 35.46 |
| 9/1/2007 | 869149-1107690 | 9780130930811 | The 8088 and 8086 Microprocessors | 1 | $ 11.50 | Bank Account Deposit / 09-22-2007 | $ 11.65 |
| 9/1/2007 | 869213-1107799 | 9780321280299 | Financial Markets And Institutions | 2 | $ 83.36 | Bank Account Deposit / 09-22-2007 | $ 71.70 |
| 9/1/2007 | 869274-1107884 | 9780073227382 | Genetics | 1 | $ 52.79 | Bank Account Deposit / 09-22-2007 | $ 47.28 |
| 9/1/2007 | 869309-1107939 | 9780470009475 | Strategic Management | 1 | $ 30.62 | Bank Account Deposit / 09-22-2007 | $ 29.54 |
| 9/1/2007 | 869243-1107843 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.00 | Not Paid--Buyer Refunded | $ . |
| 9/1/2007 | 869325-1107959 | 9780131111202 | Digital Systems | 1 | $ 51.21 | Not Paid--Buyer Refunded | $ . |
| 8/31/2007 | 868450-1106668 | 9780471736363 | Introduction to Information Systems | 1 | $ 32.18 | Bank Account Deposit / 09-22-2007 | $ 30.61 |
| 8/31/2007 | 868476-1106701 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.00 | Bank Account Deposit / 09-22-2007 | $ 35.46 |
| 8/31/2007 | 868525-1106778 | 9780471736363 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-22-2007 | $ 30.61 |
| 8/31/2007 | 868550-1106807 | 9780131878563 | Understanding Financial Statements | 1 | $ 22.12 | Bank Account Deposit / 09-22-2007 | $ 19.71 |
| 8/31/2007 | 868587-1106859 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 46.33 | Bank Account Deposit / 09-22-2007 | $ 42.11 |
| 8/31/2007 | 868648-1106957 | 9780072961447 | New Products Management | 1 | $ 62.64 | Bank Account Deposit / 09-22-2007 | $ 55.75 |
| 8/31/2007 | 868723-1107075 | 9780324186932 | Marketing Channels | 1 | $ 45.50 | Bank Account Deposit / 09-22-2007 | $ 39.00 |
| 8/31/2007 | 868775-1107153 | 9780072931174 | Financial Accounting | 1 | $ 68.82 | Bank Account Deposit / 09-22-2007 | $ 60.10 |
| 8/31/2007 | 868782-1107161 | 9780495188360 | Biology | 1 | $ 48.45 | Bank Account Deposit / 09-22-2007 | $ 42.64 |
| 8/31/2007 | 868795-1107207 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.00 | Bank Account Deposit / 09-22-2007 | $ 38.06 |
| 8/31/2007 | 868822-1107238 | 9780471722571 | Systems Analysis And Design | 1 | $ 32.81 | Bank Account Deposit / 09-22-2007 | $ 28.69 |
| 8/31/2007 | 868855-1107299 | 9780471485995 | Linear Programming And Network Flows | 1 | $ 45.24 | Bank Account Deposit / 09-22-2007 | $ 42.51 |
| 8/31/2007 | 868876-1107332 | 9780471758013 | Fundamentals of Physics | 1 | $ 72.00 | Bank Account Deposit / 09-22-2007 | $ 62.65 |
| 8/31/2007 | 868971-1107454 | 9780131181113 | Abnormal Psychology | 1 | $ 41.33 | Bank Account Deposit / 09-22-2007 | $ 38.11 |
| 8/31/2007 | 869015-1107515 | 9780324186932 | Marketing Channels | 1 | $ 45.50 | Bank Account Deposit / 09-22-2007 | $ 41.45 |
| 8/31/2007 | 868514-1106766 | 9780471862567 | Thermodynamics and an Introduction to Thermostatistics | 1 | $ 76.20 | Not Paid--Buyer Refunded | $ . |
| 8/31/2007 | 868583-1106852 | 9780387953519 | Introduction to Time Series and Forecasting | 1 | $ 87.00 | Not Paid--Buyer Refunded | $ . |
| 8/31/2007 | 868992-1107481 | 9780131889507 | Remote Sensing Of The Environment | 1 | $ 41.33 | Not Paid--Buyer Refunded | $ . |
| 8/29/2007 | 866224-1103661 | 9780534633622 | Abnormal Psychology | 1 | $ 47.05 | Bank Account Deposit / 09-22-2007 | $ 40.09 |
| 8/29/2007 | 866254-1103697 | 9780471694663 | Operating System Concepts | 1 | $ 41.45 | Bank Account Deposit / 09-22-2007 | $ 38.21 |
| 8/28/2007 | 865614-1102885 | 9780073226385 | Essentials of Investments | 1 | $ 59.92 | Bank Account Deposit / 09-22-2007 | $ 53.50 |
| 8/28/2007 | 866110-1103521 | 9780262182348 | Comparative Economics in a Transforming World Economy | 1 | $ 37.11 | Bank Account Deposit / 09-22-2007 | $ 32.08 |
| 8/28/2007 | 866166-1103596 | 9780471348061 | Systems Analysis and Design With Uml Version 2.0 | 1 | $ 39.21 | Bank Account Deposit / 09-22-2007 | $ 36.41 |
| 8/25/2007 | 862632-1098845 | 9780073227399 | Biology | 1 | $ 105.00 | Bank Account Deposit / 09-07-2007 | $ 93.31 |
| 8/24/2007 | 861290-1097049 | 9780471847892 | Fundamentals of Acoustics | 1 | $ 33.09 | Bank Account Deposit / 09-07-2007 | $ 28.92 |
| 8/24/2007 | 861308-1097073 | 9781567932379 | Healthcare Strategic Planning | 1 | $ 20.80 | Bank Account Deposit / 09-07-2007 | $ 21.69 |
| 8/23/2007 | 860077-1095372 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.00 | Bank Account Deposit / 09-07-2007 | $ 38.06 |
| 8/23/2007 | 860184-1095506 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.00 | Bank Account Deposit / 09-07-2007 | $ 32.85 |
| 8/23/2007 | 860339-1095702 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.02 | Bank Account Deposit / 09-07-2007 | $ 39.46 |
| 8/23/2007 | 860585-1096068 | 9780130181688 | Polymer Science and Technology | 1 | $ 32.30 | Bank Account Deposit / 09-07-2007 | $ 30.89 |

Sales History for Seller Jhonbooks
Akademos Marketplace

5/19/2008
Total Payments: $ 10,453.96

| Date of Sale | Sale Order Number | Book ISBN | Book Title | Number of Copies Sold | Total Book Sale Price | Payment Method & Date | Total Payment Amount (Includes Shipping Credit) |
|---|---|---|---|---|---|---|---|
| 8/23/2007 | 860639-1096146 | 9780262082907 | Principles of Data Mining | 1 | $ 22.12 | Bank Account Deposit / 09-07-2007 | $ 22.74 |
| 8/23/2007 | 860687-1096219 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.02 | Bank Account Deposit / 09-07-2007 | $ 40.62 |
| 8/23/2007 | 860700-1096241 | 9780221876107 | Industrial Organization | 1 | $ 46.83 | Bank Account Deposit / 09-07-2007 | $ 42.70 |
| 8/23/2007 | 861061-1096726 | 9780321295354 | Algorithm Design | 1 | $ 40.35 | Bank Account Deposit / 09-07-2007 | $ 37.39 |
| 8/23/2007 | 861285-1096829 | 9780131131279 | Quality Control | 1 | $ 35.38 | Bank Account Deposit / 09-07-2007 | $ 31.80 |
| 8/23/2007 | 860898-1096899 | 9780321369574 | Fundamentals of Database Systems | 1 | $ 78.34 | Not Paid--Buyer Refunded | $ - |
| 8/23/2007 | 861687-1096739 | 9780471263272 | Bioinstrumentation | 1 | $ 61.80 | Not Paid--Buyer Refunded | $ - |
| 8/22/2007 | 860785-1096908 | 9780534089622 | Abnormal Psychology | 1 | $ 47.05 | Bank Account Deposit / 09-07-2007 | $ 42.69 |
| 8/22/2007 | 859822-1095899 | 9780131932814 | Social Psychology | 1 | $ 30.09 | Bank Account Deposit / 09-07-2007 | $ 26.53 |
| 8/22/2007 | 859848-1095894 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.76 | Bank Account Deposit / 09-07-2007 | $ 34.98 |
| 8/22/2007 | 860088-1095899 | 9780471300509 | Fundamentals of Heat and Mass Transfer | 1 | $ 39.72 | Bank Account Deposit / 09-07-2007 | $ 34.55 |
| 8/22/2007 | 860140-1094125 | 9780190890011 | The 8086 and 8086 Microprocessors | 1 | $ 11.79 | Bank Account Deposit / 09-07-2007 | $ 14.43 |
| 8/22/2007 | 859150-1094124 | 9780495188360 | Biology | 1 | $ 49.42 | Bank Account Deposit / 09-07-2007 | $ 41.98 |
| 8/22/2007 | 859191-1094173 | 9780324108092 | Marketing Channels | 1 | $ 44.17 | Bank Account Deposit / 09-07-2007 | $ 41.60 |
| 8/22/2007 | 859205-1094206 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.88 | Bank Account Deposit / 09-07-2007 | $ 40.62 |
| 8/22/2007 | 859239-1094249 | 9780190466167 | Biostatistics | 1 | $ 31.94 | Bank Account Deposit / 09-07-2007 | $ 30.60 |
| 8/22/2007 | 859833-1094382 | 9780131932814 | Social Psychology | 1 | $ 30.39 | Bank Account Deposit / 09-07-2007 | $ 29.13 |
| 8/22/2007 | 859620-1094629 | 9780072991174 | Financial Accounting | 1 | $ 68.82 | Bank Account Deposit / 09-07-2007 | $ 60.85 |
| 8/22/2007 | 859628-1094783 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.00 | Bank Account Deposit / 09-07-2007 | $ 36.96 |
| 8/22/2007 | 859702-1094985 | 9780130089078 | Introduction to Mathematical Statistics | 1 | $ 41.09 | Bank Account Deposit / 09-07-2007 | $ 35.96 |
| 8/22/2007 | 859821-1095083 | 9781567932379 | Healthcare Strategic Planning | 1 | $ 20.80 | Bank Account Deposit / 09-07-2007 | $ 21.22 |
| 8/22/2007 | 859822-1095094 | 9780534083622 | Abnormal Psychology | 1 | $ 47.05 | Bank Account Deposit / 09-07-2007 | $ 41.45 |
| 8/22/2007 | 859845-1095065 | 9780132493105 | Data And Computer Communications | 1 | $ 41.68 | Bank Account Deposit / 09-07-2007 | $ 36.99 |
| 8/22/2007 | 859890-1095176 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 47.72 | Bank Account Deposit / 09-07-2007 | $ 40.84 |
| 8/23/2007 | 860056-1095842 | 9780321369574 | Fundamentals of Database Systems | 1 | $ 80.70 | Bank Account Deposit / 09-07-2007 | $ - |
| 8/22/2007 | 859206-1094207 | 9780073285962 | Microelectronic | 1 | $ 56.15 | Bank Account Deposit / 09-22-2007 | $ 47.79 |
| 8/22/2007 | 858762-1093605 | 9780080419875 | Motivation and Personality | 1 | $ 43.82 | Bank Account Deposit / 10-07-2007 | $ 2.45 |
| 8/22/2007 | 859204-1094204 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 47.26 | Not Paid--Buyer Refunded | $ - |
| 8/21/2007 | 857445-1091807 | 9780471736863 | Introduction to Information Systems | 1 | $ 31.86 | Bank Account Deposit / 09-07-2007 | $ 30.61 |
| 8/21/2007 | 857464-1091829 | 9780471736863 | Introduction to Information Systems | 1 | $ 31.24 | Bank Account Deposit / 09-07-2007 | $ 28.01 |
| 8/21/2007 | 857490-1091857 | 9780471215394 | Basic Animal Nutrition And Feeding | 1 | $ 40.41 | Bank Account Deposit / 09-07-2007 | $ 37.37 |
| 8/21/2007 | 857707-1092185 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.88 | Bank Account Deposit / 09-07-2007 | $ 38.02 |
| 8/21/2007 | 857864-1092523 | 9780471681700 | Organizational Behavior | 1 | $ 39.15 | Bank Account Deposit / 09-07-2007 | $ 36.68 |
| 8/21/2007 | 857866-1092526 | 9780201180756 | Digital Image Processing | 1 | $ 36.60 | Bank Account Deposit / 09-07-2007 | $ 34.66 |
| 8/21/2007 | 858021-1092801 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.76 | Bank Account Deposit / 09-07-2007 | $ 36.96 |
| 8/21/2007 | 858029-1092610 | 9780190819096 | Bioprocess Engineering | 1 | $ 35.82 | Bank Account Deposit / 09-07-2007 | $ 32.24 |
| 8/21/2007 | 858160-1092795 | 9780151878563 | Understanding Financial Statements | 1 | $ 21.91 | Bank Account Deposit / 09-07-2007 | $ 19.71 |
| 8/21/2007 | 858169-1092801 | 9780198626282 | Philosophy of Religion | 1 | $ 18.90 | Bank Account Deposit / 09-07-2007 | $ 17.63 |
| 8/21/2007 | 858179-1092822 | 9780495188360 | Biology | 1 | $ 49.42 | Bank Account Deposit / 09-07-2007 | $ 42.64 |
| 8/11/2007 | 858230-1093087 | 9780205141450 | Media Ethics | 1 | $ 20.00 | Bank Account Deposit / 09-07-2007 | $ 21.05 |
| 8/21/2007 | 858285-1092961 | 9780190466167 | Biostatistics | 1 | $ 31.63 | Bank Account Deposit / 09-07-2007 | $ 27.81 |
| 8/11/2007 | 858295-1092975 | 9780131888507 | Remote Sensing Of The Environment | 1 | $ 42.16 | Bank Account Deposit / 09-07-2007 | $ 39.19 |
| 8/21/2007 | 858394-1093027 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.88 | Bank Account Deposit / 09-07-2007 | $ 38.02 |
| 8/20/2007 | 856458-1090401 | 9780072991174 | Financial Accounting | 1 | $ 68.16 | Bank Account Deposit / 09-07-2007 | $ 60.85 |
| 8/20/2007 | 856795-1090875 | 9780324321104 | Essentials of Management with Infotrac | 1 | $ 38.05 | Bank Account Deposit / 09-07-2007 | $ 35.76 |
| 8/20/2007 | 856929-1091088 | 9780471487289 | Basic Engineering Circuit Analysis | 1 | $ 43.32 | Bank Account Deposit / 09-07-2007 | $ 40.88 |
| 8/20/2007 | 856984-1091170 | 9780471736863 | Introduction to Information Systems | 1 | $ 31.86 | Bank Account Deposit / 09-07-2007 | $ 27.93 |
| 8/20/2007 | 857105-1091309 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 47.26 | Bank Account Deposit / 09-07-2007 | $ 43.44 |
| 8/20/2007 | 857163-1091393 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.80 | Bank Account Deposit / 09-07-2007 | $ 38.06 |
| 8/20/2007 | 857197-1091439 | 9780324321104 | Essentials of Management with Infotrac | 1 | $ 38.05 | Bank Account Deposit / 09-07-2007 | $ 32.89 |
| 8/20/2007 | 857280-1091564 | 9780471982598 | Principles of Communication | 1 | $ 37.70 | Bank Account Deposit / 09-07-2007 | $ 33.50 |
| 8/20/2007 | 857367-1091709 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.88 | Bank Account Deposit / 09-07-2007 | $ 40.15 |
| 8/20/2007 | 857372-1091716 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.76 | Bank Account Deposit / 09-07-2007 | $ 33.76 |
| 8/20/2007 | 857428-1091790 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.88 | Bank Account Deposit / 09-07-2007 | $ 40.62 |
| 8/20/2007 | 857878-1091722 | 9780495188360 | Biology | 1 | $ 49.42 | Not Paid--Buyer Refunded | $ - |
| 8/19/2007 | 856113-1089801 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.00 | Bank Account Deposit / 09-07-2007 | $ 33.76 |
| 8/19/2007 | 856219-1089959 | 9780072991174 | Financial Accounting | 1 | $ 68.16 | Bank Account Deposit / 09-07-2007 | $ 59.57 |
| 8/18/2007 | 855300-1088912 | 9780132380854 | Organizational Behavior | 1 | $ 39.89 | Bank Account Deposit / 09-07-2007 | $ 35.36 |
| 8/18/2007 | 855607-1089080 | 9780131932814 | Social Psychology | 1 | $ 30.09 | Bank Account Deposit / 09-07-2007 | $ 29.13 |
| 8/18/2007 | 855728-1089246 | 9780471736863 | Introduction to Information Systems | 1 | $ 31.86 | Bank Account Deposit / 09-07-2007 | $ 28.01 |
| 8/18/2007 | 855748-1089279 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.76 | Bank Account Deposit / 09-07-2007 | $ 33.76 |
| 8/18/2007 | 855800-1089863 | 9780131887393 | Operations Management | 1 | $ 46.55 | Bank Account Deposit / 09-07-2007 | $ 42.29 |
| 8/18/2007 | 855800-1089400 | 9780324319163 | Principles of Microeconomics | 1 | $ 40.80 | Bank Account Deposit / 09-07-2007 | $ 37.60 |
| 8/17/2007 | 854900-1088110 | 9780324319163 | Principles of Microeconomics | 1 | $ 39.52 | Bank Account Deposit / 09-07-2007 | $ 33.76 |
| 8/17/2007 | 855047-1088245 | 9780495188360 | Biology | 1 | $ 50.99 | Bank Account Deposit / 09-07-2007 | $ 42.64 |
| 8/17/2007 | 855172-1088426 | 9780132380854 | Organizational Behavior | 1 | $ 40.69 | Bank Account Deposit / 09-07-2007 | $ 35.36 |
| 8/16/2007 | 854206-1086896 | 9780190890811 | The 8086 and 8086 Microprocessors | 1 | $ 11.50 | Bank Account Deposit / 09-07-2007 | $ 11.23 |
| 8/16/2007 | 854357-1087539 | 9780495188360 | Biology | 1 | $ 50.99 | Bank Account Deposit / 09-07-2007 | $ 45.24 |
| 8/16/2007 | 854604-1087604 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.00 | Bank Account Deposit / 09-07-2007 | $ 33.76 |
| 8/16/2007 | 854869-1087969 | 9780534491246 | Statistics For Management And Economics With Infotrac | 1 | $ 46.33 | Bank Account Deposit / 09-07-2007 | $ 40.84 |
| 8/16/2007 | 854890-1088024 | 9780195300482 | Elements of Electromagnetics | 1 | $ 43.02 | Bank Account Deposit / 09-07-2007 | $ 39.46 |
| 8/15/2007 | 853842-1085933 | 9780131491793 | Essentials of Computer Architecture | 1 | $ 30.72 | Bank Account Deposit / 09-07-2007 | $ 26.56 |
| 8/15/2007 | 853872-1086431 | 9780324319163 | Principles of Microeconomics | 1 | $ 38.00 | Bank Account Deposit / 09-07-2007 | $ 36.36 |
| 8/15/2007 | 853542-1085934 | 9780471202060 | Data Structures and Algorithms in C++ | 1 | $ 33.45 | Not Paid--Buyer Refunded | $ - |
| 8/15/2007 | 853780-1086299 | 9780079044651 | Fluid Mechanics | 1 | $ 40.37 | Not Paid--Buyer Refunded | $ - |
| 8/14/2007 | 852559-1084251 | 9780131457331 | Modern Control Systems | 1 | $ 39.22 | Bank Account Deposit / 09-07-2007 | $ 36.11 |
| 8/14/2007 | 852785-1084557 | 9781567932379 | Healthcare Strategic Planning | 1 | $ 21.00 | Bank Account Deposit / 09-07-2007 | $ 21.85 |
| 8/14/2007 | 853199-1085412 | 9780131457331 | Modern Control Systems | 1 | $ 37.71 | Bank Account Deposit / 09-07-2007 | $ 35.21 |
| 8/13/2007 | 852191-1083714 | 9780471982598 | Principles of Communication | 1 | $ 37.70 | Bank Account Deposit / 08-22-2007 | $ 33.50 |
| 8/13/2007 | 852497-1084176 | 9780471687573 | Elementary Principles of Chemical Processes | 1 | $ 43.88 | Bank Account Deposit / 08-22-2007 | $ 40.15 |
| 8/13/2007 | 851919-1083257 | 9780133214314 | Advanced Engineering Mathematics | 1 | $ 39.69 | Bank Account Deposit / 09-07-2007 | $ 36.80 |
| 8/11/2007 | 851095-1081899 | 9780131469181 | Principles of Marketing | 10 | $ 442.00 | Not Paid--Buyer Refunded | $ - |

AK 000021